**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEVADA**

| | | |
|---|---|---|
| ------------------------------------------------ x | | |
| In re: | : | Chapter 11 |
| | : | |
| CREDIT MANAGEMENT ASSOCIATION, INC. | : | Case No. 18-16487 (MKN) |
| | : | |
| Debtor. | : | |
| ------------------------------------------------ x | | |

**SCHEDULE OF ASSETS AND LIABILITIES FOR
CREDIT MANAGEMENT ASSOCIATION, INC. (CASE NO. 18-16487)**

CANDACE C. CARLYON, ESQ.
Nevada Bar No. 2666
TRACY M. O'STEEN, ESQ.
Nevada Bar No. 10949
CLARK HILL PLLC
3800 Howard Hughes Parkway, Suite 500
Las Vegas, NV 89169
Telephone:    (702) 862-8300
Facsimile:    (702) 862-8400
CCarlyon@ClarkHill.com
TOSteen@ClarkHill.com

*[Proposed] Counsel for Debtor in Possession*

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-18-16487-MKN |
| | Chapter 11 |
| CREDIT MANAGEMENT ASSOCIATION, INC. | |

### GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On October 31, 2018 (the "Petition Date"), Credit Management Association, Inc. ("CMA" or "Debtor"), the debtor and debtor in possession in the above-captioned chapter 11 bankruptcy case (the "Case"), filed a voluntary case under chapter 11 of title 11, United States Code (the "Bankruptcy Code") before the United States Bankruptcy Court, District of Nevada (the "Bankruptcy Court").  The Debtor continues to operate its businesses and manage its properties as debtor and debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by the Debtor in the Bankruptcy Court were prepared pursuant to § 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor with unaudited information available as of

the Petition Date.  The Schedules and SOFAs do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP") and they are not intended to be fully reconciled to the Debtor's financial statements.

The Schedules and SOFAs have been signed by an authorized representative of the Debtor.  In reviewing and signing the Schedules and SOFAs, this representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals.  These authorized representatives have not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These General Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and SOFAs (the "General Notes") are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

1.    ***Reservation of Rights.***    Although management of the Debtor has made every reasonable effort to ensure that the Schedules and SOFAs are as accurate and complete as possible, based on the information that was available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred.  Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification, and potential adjustment, these Schedules and SOFAs may be inaccurate and/or incomplete.

2.    ***No Waiver.***    Nothing contained in the Schedules and SOFAs or these General Notes shall constitute an admission or a waiver the Debtor's rights to assert any claims or defenses.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E/F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or

"unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

3.     **_Reporting Date_.**     All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

4.     **_Estimates and Assumptions_.**     The preparation of the Schedules and SOFAs required the Debtor to make estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

5.     **_Asset Presentation and Valuation_.**     The Debtor does not have current market valuations for all of its assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets, for the Debtor to obtain current market valuations for all assets. Unless otherwise noted, valuations represent management's best estimate of current market value. When necessary, Debtor has indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary from whatever value was ascribed and such variance may be material. Accordingly, the Debtor reserves all of its rights to amend, supplement, or adjust the value of each asset set forth herein.

6.     **_Liabilities_.**     Certain of the liabilities are scheduled unknown, contingent and/or unliquidated at this time. Accordingly, the Schedules and the SOFAs do not accurately reflect the aggregate amount of the Debtor's total liabilities.

7.     **_Claim Description_.**     Any failure to designate a claim on the Debtor's Schedules and SOFAs as "contingent," "unliquidated" or "disputed" does not constitute an admission by

the Debtors that such claim is not "contingent," "unliquidated" or "disputed." The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed." The Debtor reserves all of its rights to amend their Schedules and SOFAs as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

8. *__Undetermined or Unknown Amounts__*. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed or rejected.

9. *__Bankruptcy Court First-Day Orders__*. The Bankruptcy Court has entered certain orders (the "Orders") authorizing the Debtor to pay various outstanding prepetition claims, including, but not limited to, payments relating to employee compensation, benefits, and reimbursable business expenses and critical contracts. In general, claims paid pursuant to the Orders are not reflected in the Schedules and SOFAs.

10. *__Contingent Assets and Causes of Action__*. Despite their reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in their Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtor reserve all of its rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such claims,

causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

11.    ***Limitation of Liability.***  The Debtor and its officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtor and its officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized.

Respectfully submitted this 14th day of November, 2018.

CLARK HILL PLLC

_____
CANDACE C. CARLYON, ESQ.
Nevada Bar No. 2666
TRACY M. O'STEEN, ESQ.
Nevada Bar No. 10949
3800 Howard Hughes Parkway, Suite 500
Las Vegas, NV 89169
[Proposed] Counsel for Debtor in Possession

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the:  District of Nevada

Case number (if known): 18-16487 (MKN)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                12/15

## Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* .................................................................................

| | |
|---|---|
| $ | 1,200,000.00 |

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* .............................................................................

| | |
|---|---|
| $ | 890,359.34 |

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ...............................................................................

| | |
|---|---|
| $ | 2,090,359.34 |

## Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ....................................

| | |
|---|---|
| $ | 921,990.00 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* .........................................

| | |
|---|---|
| $ | 0.00 |

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ...............................

| | |
|---|---|
| + $ | 996,754.58 |

4. **Total liabilities**

    Lines 2 + 3a + 3b ...............................................................................................

| | |
|---|---|
| $ | 1,918,744.58 |

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the: District of Nevada

Case number (if known): 18-16487 (MKN)

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   | All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
   |---|---|

2. **Cash on hand**

   2.1  None                                                                                     $              0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)        Type of account        Last 4 digits of account number

   3.1  See Attached Schedule A/B 3                                                          $         462,750.30

4. **Other cash equivalents** *(Identify all)*

   4.1  None                                                                                     $              0.00

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.        $         462,750.30

Debtor:  Credit Management Association, Inc.
_____     Case number *(if known)*: ___18-16487___
Name

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1  Security Deposit for office lease in Glendale.  Name of Deposit Holder: Brand and Broadway Rental Trust, c/o Trumark Property Management, 320 W. Arden Avenue, #11, Glendale, CA 91203     $    82,524.00

7.2  Deposit for Workers Compensation.        Name of Deposit Holder: Technology Insurance Company, c/o Amtrust North America, PO Box 5849, Cleveland, OH 44101-1939     $    2,330.00

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1  See Attached Schedule A/B 8     $    89,414.50

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.     $    174,268.50

Debtor: Credit Management Association, Inc.

Name

Case number *(if known)*    18-16487

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

|  | Description | face amount | | doubtful or uncollectible accounts | | | Current value |
|---|---|---|---|---|---|---|---|
| 11a. 90 days old or less: | Accounts Receivable from operations | $ | 205,336.49 | - $ | 1,842.00 | =..... ➜ | $ 203,494.49 |
| 11b. Over 90 days old: | Accounts Receivable from operations | $ | 46,565.16 | - $ | 8,741.56 | =..... ➜ | $ 37,823.60 |
| 11b. Over 90 days old: | Receivable against tenant improvements | $ | 9,899.09 | - $ | | =..... ➜ | $ 9,899.09 |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 251,217.18

Debtor: Credit Management Association, Inc.

Name

Case number *(if known)*: 18-16487

| Part 4: | Investments |

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____ _____ $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: _____ % of ownership: _____ _____ $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____ _____ $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

Debtor: Credit Management Association, Inc.

Name

Case number *(if known)*: 18-16487

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 Not Applicable | | $ | | $ |
| 20. **Work in progress** | | | | |
| 20.1 Not Applicable | | $ | | $ |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 Not Applicable | | $ | | $ |
| 22. **Other inventory or supplies** | | | | |
| 22.1 Stationery Supplies - Las Vegas Office | 7/13/2018 | $ Unknown | | $ Unknown |
| 22.2 Stationery Supplies - Glendale Office | 7/13/2018 | $ Unknown | | $ Unknown |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☒ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☒ Yes.  Description  Stationery Supplies  Book value $ _____ Unknown   Valuation method _____   Current value $ _____ Unknown

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor: Credit Management Association, Inc.                    Case number *(if known)*: 18-16487

Name

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   ☑ No. Go to Part 7.
   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 _____ | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
   Add lines 28 through 32. Copy the total to line 85.

   $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
   ☐ No
   ☐ Yes. Is any of the debtor's property stored at the cooperative?
      ☐ No
      ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ☐ Yes. Description _____ Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   ☐ No
   ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   ☐ No
   ☐ Yes

Debtor: Credit Management Association, Inc.

Name

Case number *(if known):*  18-16487

---

## Part 7:    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Office Furniture & Appliances (desks, chairs, bookcases, microwave, refrigerators, televisions) - Location: Las Vegas | $ 1,372.14 | | $ Unknown |
| 39.2 Office Furniture & Appliances (desks, chairs, bookcases, microwave, refrigerators, televisions) - Location: Glendale | $ 23,576.95 | | $ Unknown |
| **40. Office fixtures** | | | |
| 40.1 Not Applicable | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Office Equipment, Location: Glendale | $ 4,966.21 | | $ Unknown |
| 41.2 Software (Anscers development), Location: Glendale | $ 1,577.88 | | $ Unknown |
| 41.3 Office Equipment, Location: Las Vegas | $ 1,675.42 | | $ Unknown |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 Not Applicable | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ 0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor:  Credit Management Association, Inc.                                    Case number *(if known)*    18-16487

Name

---

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | $ | | $ |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| | $ | | $ |
| 49. **Aircraft and accessories** | | | |
| | $ | | $ |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $ | | $ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ _____ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

Debtor: Credit Management Association, Inc.

Name

Case number *(if known)*: 18-16487

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  Office Building and Land | Owner. Mortgage with Valley Bank of Nevada with balance of $808,000 (est) | $            1,045,294.39 | Estimate based on current market | $            1,200,000.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$            1,200,000.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Credit Management Association, Inc.

Name

Case number *(if known):*  18-16487

---

## Part 10:    Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Trademark - Credit Management Association, Expiration: 1/22/2023 | $ Not Applicable | | $ Unknown |
| 60.2 Trademark - CMA Credit Management Association, Expiration: 8/6/2023 | $ Not Applicable | | $ Unknown |
| 60.3 Trademark - ANSCERS, Location: 4/3/2023 | $ Not Applicable | | $ Unknown |
| **61. Internet domain names and websites** | | | |
| 61.1 See Attached Schedule A/B 61 | $ | | $ Unknown |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 AG Adjustments | $ Not Applicable | | $ Unknown |
| 62.2 C&S Associates Inc, Dba NCS | $ Not Applicable | | $ Unknown |
| 62.3 D & B | $ Not Applicable | | $ Unknown |
| 62.4 Equifax | $ Not Applicable | | $ Unknown |
| 62.5 UTA | $ Not Applicable | | $ Unknown |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Membership List | $ Unknown | | $ Unknown |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 Not Applicable | $ | | $ |
| **65. Goodwill** | | | |
| 65.1 | $ Unknown | | $ Unknown |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Credit Management Association, Inc.

Case number *(if known)*: 18-16487

Name

---

**Part 11:** **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)          Total face amount          doubtful or uncollectible accounts

71.1 Not Applicable          $ _____ - $ _____ =.... ➔ $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 See Schedule A/B 72 Attachment          Tax year _____          $          Unknown

73. **Interests in insurance policies or annuities**

73.1 See Schedule A/B 73 Attachment          $          Unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 NACM Northwest          $          Unknown

Nature of claim          Claims include intentional interference with economic relations; unfair business practices; use of confidential information in violation of California Civil Code §3246.1(b)(2); Nevada Revd Statutes §600A.030(1)(b)(2); Oregon Revd Statutes §646.061(2).

Amount requested          $          Unknown

74.2 NACM National          $          Unknown

Nature of claim          Claims include breach of contract; intentional interference with economic relations; unfair business practices; California Civil Code §3246.1(b)(2); Nevada Revised Statutes §600A.030(1)(b)(2); Oregon Revised Statutes §646.061(2)(a).

Amount requested          $          Unknown

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 Potential claims against former officers          $          Unknown

Nature of claim          Mismanagement/breach of duty

Amount requested          $          Unknown

76. **Trusts, equitable or future interests in property**

76.1 Not Applicable          $ _____

---

Debtor: Credit Management Association, Inc.          Case number *(if known)*    18-16487
_____
Name

77. **Other property of any kind not already listed** *Examples*: Season tickets,
country club membership

      77.1  Commissions for collections not yet debited _____     $ _____ 2,123.36

78. **Total of Part 11.**

      Add lines 71 through 77. Copy the total to line 90.          $ _____ 2,123.36

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

  ☑ No

  ☐ Yes

Debtor: Credit Management Association, Inc.
Name

Case number *(if known)*: 18-16487

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 462,750.30 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2*. | $ 174,268.50 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 251,217.18 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .............................➔ | | $ 1,200,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 2,123.36 | |
| 91. **Total.** Add lines 80 through 90 for each column............................91a. | $ 890,359.34 | + 91b. $ 1,200,000.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................................................ | | $ 2,090,359.34 |

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the:  District of Nevada

Case number (if known): 18-16487 (MKN)

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one
   secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral that**<br>**supports this claim** |

2.1 **Creditor's name**

Fanus Group International
Creditor's Name

**Creditor's mailing address**

Notice Name
40 East Verdugo Avenue, 2nd Floor
Street

| Burbank | CA | 91502 |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

All assets of the Cimarron Group, a California
general partnership

$             0.00    $             0.00

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* *(Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

---

Debtor:  Credit Management Association, Inc.

Name

Case number *(if known)*    18-16487

| Part 1: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
**Amount of claim**
Do not deduct the value of collateral.

**Column B**
**Value of collateral that supports this claim**

2.2 **Creditor's name**

Toshiba Financial Services

Creditor's Name

**Creditor's mailing address**

Notice Name
PO Box 35701

Street

| Billings | MT | 59107 |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Photocopiers Equipment under Total Image Management Agreement No. 7696347-006

$    113,824.00    $    Unknown

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Debtor:    Credit Management Association, Inc.                                    Case number *(if known)*        18-16487
_____                                                      _____
Name

| **Part 1:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral that**<br>**supports this claim** |

2.3 **Creditor's name**                        **Describe debtor's property that is subject to a lien**

Valley Bank of Nevada                          Real property located at 3110 W. Cheyanne, North   $    808,166.00    $    1,200,000.00
_____                     Las Vegas, Nevada
Creditor's Name                                _____

**Creditor's mailing address**                 **Describe the lien**
                                               First Deed of Trust
Notice Name                                    _____
Attn Paul Dreschler
_____
Street                                         **Is the creditor an insider or related party?**
6385 Simmons Street                            ☒  No
_____                     ☐  Yes

North Las    NV           89301
Vegas
_____
City          State        ZIP Code

                                               **Is anyone else liable on this claim?**
Country                                        ☒  No
_____
**Creditor's email address, if known**         ☐  Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

_____

**Date debt was incurred**                     **As of the petition filing date, the claim is:**
_____                     Check all that apply.

**Last 4 digits of account**                   ☐  Contingent
**number**              _____         ☐  Unliquidated

**Do multiple creditors have an interest in the**   ☐  Disputed
**same property?**

☒  No
☐  Yes. Have you already specified the
   relative priority?

   ☐  No. Specify each creditor, including this
      creditor, and its relative priority.

   _____

   ☐  Yes. The relative priority of creditors is
      specified on lines

   _____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional**
   **Page, if any.**                                                           $    921,990.00

**Part 2:**     **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

Name

Notice Name

Street

City                              State                              ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the:  District of Nevada

Case number (if known): 18-16487 (MKN)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**
   ☑ No. Go to Part 2.
   ☐ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $ | $ |

*Check all that apply.*

Creditor Name

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Attached Schedule E/F Part 2

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____

City        State        ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐    Contingent

☐    Unliquidated

☐    Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐    No

☐    Yes

$ _____ 996,754.58

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 2 of 4

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 Not applicable | Line _____ | |
| Name | ☐ Not Listed.Explain | |
| _____ | _____ | _____ |
| Notice Name | | |
| _____ | | |
| Street | | |
| _____ | | |
| _____ | | |
| City            State            ZIP Code | | |
| _____ | | |
| Country | | |

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|     |     |     | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. | **Total claims from Part 1** | 5a. $ | 0.00 |
| 5b. | **Total claims from Part 2** | 5b. **+** $ | 996,754.58 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 996,754.58 |

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the:  District of Nevada

Case number (if known): 18-16487 (MKN)

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   2.1 **State what the contract or lease is for and the nature of the debtor's interest**

   See Attached Schedule G

   Name

   Notice Name

   **State the term remaining**

   Address

   **List the contract number of any government contract**

   | City | State | ZIP Code |
   |---|---|---|

   Country

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the:  District of Nevada

Case number (if known): 18-16487 (MKN)

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 20/20 VENTURE PARTNERS LLC | c/o HOSSEIN ESLAMBOLCHI | Ken Groover, Dan Horan and Leonard Horan c/o Ogloza Fortney LLP | ☐ D |
| | Street<br>5112 SAN ELIJO | | ☒ E/F |
| | | | ☐ G |
| | RANCHO SANTA FE    CA    92067<br>City    State    ZIP Code | | |
| | Country | | |
| 2.2 CHRISTIAN RATAJCZAK, JAMES CORRY, QUANTABITS NEWTORKS, INC, GREG CARSON, SEAN KEENAN | c/o Juan Valdivieso, Boies, Schiller & Flexner LLP | Ken Groover, Dan Horan and Leonard Horan c/o Ogloza Fortney LLP | ☐ D |
| | Street<br>1999 Harrison Street, Suite 900 | | ☒ E/F |
| | | | ☐ G |
| | Oakland    CA    94612<br>City    State    ZIP Code | | |
| | Country | | |

Debtor: Credit Management Association, Inc.

Name

Case number *(if known)*:  18-16487

2.3 STRASBAUGH, INC.

c/o ALAN STRASBAUGH

SLO Buckley Properties, LLC
c/o Ogden & Fricks LLP                      ☐ D

Street
6191 ALTA MIRA                                                                    ☑ E/F

☐ G

SAN LUIS OBISPO          CA                    93401
City                          State                  ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Credit Management Association, Inc.

United States Bankruptcy Court for the:  District of Nevada

Case number (if known): 18-16487 (MKN)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑  *Schedule H: Codebtors* (Official Form 206H)

☑  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11/14/2018
            MM / DD / YYYY

✖ *Kimberly Lamberty*
Signature of individual signing on behalf of debtor

Kimberly Lamberty
Printed name

President and Chief Executive Officer
Position or relationship to debtor

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Address 1 | Address 2 | City | State | Zip | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| American River Bank | 520 Capitol Mall | Suite 200 | Sacramento | CA | 95814 | Checking | 8822 | $2,385.46 |
| American River Bank | 520 Capitol Mall | Suite 200 | Sacramento | CA | 95814 | Money Market | 7693 | $10,079.22 |
| Bank of America | P.O. Box 25118 | | Tampa | FL | 33622-5118 | Checking | 1114 | $22,440.05 |
| Bank of America Merrill Lynch | 350 South Grand Avenue | 27th Floor | Los Angeles | CA | 90071 | Brokerage | 6N39 | $139.07 |
| Union Bank | 450 SO Figueroa St | | Los Angeles | CA | 90071 | Checking | 0930 | $426,243.19 |
| Union Bank | Trustee Services 0213 | P.O. Box 513840 | Los Angeles | CA | 90051-3840 | Checking | 6513 | $1,463.31 |
| | | | | | | | | |
| | | | | | | | Total | $462,760.30 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Retainer not yet expensed | CLARK HILL PLLC | $66,914.50 |
| Retainer not yet expensed | KURTZMAN CARSON CONSULTANTS LLC | $10,000.00 |
| Deposit on Annual Conference (CreditScape) Facilities | THE D HOTEL | $12,500.00 |
| | | |
| | Total | $89,414.50 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| anscers.com | N/A | | UNKNOWN |
| bankruptcy-alternative.com | N/A | | UNKNOWN |
| bankruptcy-alternative.net | N/A | | UNKNOWN |
| bankruptcy-alternative.org | N/A | | UNKNOWN |
| cashflowmanagementassociation.org | N/A | | UNKNOWN |
| cmaadjustments.com | N/A | | UNKNOWN |
| cmaauctions.com | N/A | | UNKNOWN |
| cmaauctions.net | N/A | | UNKNOWN |
| cmaauctions.org | N/A | | UNKNOWN |
| cmaprofessionalservices.com | N/A | | UNKNOWN |
| creditdepartmentcompliance.com | N/A | | UNKNOWN |
| creditmanagementassociation.info | N/A | | UNKNOWN |
| creditmanagementassociation.net | N/A | | UNKNOWN |
| creditmanagementassociation.org | N/A | | UNKNOWN |
| creditscapeconference.com | N/A | | UNKNOWN |
| creditservices.org | N/A | | UNKNOWN |
| emailcma.org | N/A | | UNKNOWN |
| encyclopediaofcredit.com | N/A | | UNKNOWN |
| joincma.com | N/A | | UNKNOWN |
| nacmwrcc.com | N/A | | UNKNOWN |
| onlinebusinesscredittraining.com | N/A | | UNKNOWN |
| verifythisjob.com | N/A | | UNKNOWN |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule A/B 72
Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | NOL Value | Current value of debtor's interest |
|---|---|---|---|
| NOL - IRS | 2014 | $657,969.00 | Unknown |
| NOL - IRS | 2015 | $810,999.00 | Unknown |
| NOL - IRS | 2017 | $1,442,586.00 | Unknown |
| NOL - IRS | 2018 | $1,194,020.00 | Unknown |
| NOL - FTB | 2017 | $49,852.00 | Unknown |
| NOL - FTB | 2018 | $1,107,913.00 | Unknown |
| | | | |
| | Total of NOL's | $5,263,339.00 | |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Beneficiary | Insured party | Face value | Cash surrender value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Lincoln Policy | JP5548484 | Credit Management Association | David Macomber | $350,000.00 | $44,230.97 | Unknown |
| Ohio National Policy | C6799848 | Credit Management Association | Richard Kaufman | $375,000.00 | $106,699.89 | Unknown |
| Transamerica Policy | 92531191 | Credit Management Association | Melvyn Davis. | $400,000.00 | $65,756.11 | Unknown |
| Transamerica Policy | 5027485430R | Credit Management Association | Holly Malzahn | $5,058.00 | $2,632.33 | Unknown |
| Transamerica Policy | Other Policies May Exist - Company Investigating | Credit Management Association | Unknown | Unknown | Unknown | Unknown |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 800 CONFERENCE | ATTN KENNETH J LINDNER | 9525 W BRYN MAWR AVE P O BOX 95537 | | ROSMONT | IL | 60018 | | Unclaimed Funds | N | | | x | $169.34 |
| 2 | 1ST CHOICE FREIGHT SYSTEMS INC | ATTN JACKIE DELOUST | P O BOX 92284 | | ELK GROVE VILLAGE | IL | 60009-2284 | | Unclaimed Funds | N | | | x | $2.28 |
| 3 | 24/7 MEDIA INC | ATTN CYNTHIA GIBSON | 1250 BROADWAY 28TH FLOOR | | NEW YORK | NY | 10001 | | Unclaimed Funds | N | | | x | $329.92 |
| 4 | 400 S SIXTH AVENUE LLC | ATTN AMANDA J DORSETT | 222 SW COLUMBIA, STE 201 | | PORTLAND | OR | 97201 | | Unclaimed Funds | N | | | x | $62.78 |
| 5 | A & E COMMUNICATIONS | ATTN CHARLES KINCADE | 2165 BELLEMEADE AVE | | EVANSVILLE | IN | 47714 | | Unclaimed Funds | N | | | x | $220.35 |
| 6 | A & L TRUCK BROKERS INC | | P O BOX 6545 | | NOGALES | AZ | 85628 | | Unclaimed Funds | N | | | x | $34.73 |
| 7 | A ONUFER, COLEEN | | 135 PENNSYLVANIA AVE | | OAKMONT | PA | 15139 | | Unclaimed Funds | N | | | x | $41.61 |
| 8 | A P & TRAFFIC AUDIT GRP | FEDERATED DEPARTMENT STORES | P O BOX 1381 | | SUWANEE | GA | 30024 | | Unclaimed Funds | N | | | x | $1.49 |
| 9 | A T & T | | P O BOX 5818 | | DENVER | CO | 80217 | | Unclaimed Funds | N | | | x | $301.33 |
| 10 | A T & T LOCAL SERVICE | ATTN: C VOLD, MANAGER | 55 CORPORATE DR RM33C47 | | BRIDGEWATER | NJ | 08807 | | Unclaimed Funds | N | | | x | $4,781.76 |
| 11 | A TRANSPORT INC. | ATTN: ALEXIS LAPEYRE | 7235 NW 44 STREET | | MIAMI | FL | 33166 | | Unclaimed Funds | N | | | x | $5.59 |
| 12 | A&P | THE GREAT ATLANTIC & PACIFIC TEA COMP INC. | 600 GRETTY AVENUE | | CLIFTON | NJ | 07011 | | Unclaimed Funds | N | | | x | $294.06 |
| 13 | A-AACTION LOCKSMITHS | | 3513 S. ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32839 | | Unclaimed Funds | N | | | x | $23.41 |
| 14 | AARON MARCUS & ASSOCIATES | ATTN AARON MARCUS | 1196 EUCLID AVE, STE 1F | | BERKELEY | CA | 94708 | | Unclaimed Funds | N | | | x | $147.98 |
| 15 | ABICH, LORI A | | 3946 LEXINGTON AVE | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $229.67 |
| 16 | ACEVEDO, BELLA E. | | RT 3 BOX 114 | | BRAZORIA | TX | 77422 | | Unclaimed Funds | N | | | x | $67.05 |
| 17 | ACROPOLIS SYSTEMS INC | | 1520 MCCANDLESS DR | | MILPITAS | CA | 95035 | | Unclaimed Funds | N | | | x | $34.31 |
| 18 | ACTIVE CREDIT SERVICES INC | ATTN SHERI MILLER | P O BOX 80370 | | PORTLAND | OR | 97280 | | Unclaimed Funds | N | | | x | $19.60 |
| 19 | ADAMIAK, KATHLEEN | | 25 LINCOLN AVENUE APT 1 | | PITTSBURGH | PA | 15202 | | Unclaimed Funds | N | | | x | $9.30 |
| 20 | ADCLIX CORPORATION | ATTN: JOHN NAIL | 2129 CHAPMAN DRIVE | | CARROLLTON | TX | 75010 | | Unclaimed Funds | N | | | x | $243.92 |
| 21 | ADFLIGHT INC. | ATTN: MYRA SULLIVAN | 1301 SHOREWAY ROAD, STE 302 | | BELMONT | CA | 94002 | | Unclaimed Funds | N | | | x | $584.61 |
| 22 | ADIPAR LTD | | 1412 BROADWAY | | NEW YORK | NY | 10018 | | Unclaimed Funds | N | | | x | $61.46 |
| 23 | ADVANCED DATA.COM | ATTN: GREGORY WILLIAMS | 301 DATA COURT | | DUBUQUE | IA | 52003 | | Unclaimed Funds | N | | | x | $677.77 |
| 24 | ADVERTISING ON HOLD | | 8000 S ORANGE AVE | STE 201 | ORLANDO | FL | 32809 | | Unclaimed Funds | N | | | x | $9.57 |
| 25 | ADVERTISING.COM | ATTN: RHIAN SMITH | 1020 HULL ST | | BALTIMORE | MD | 21230 | | Unclaimed Funds | N | | | x | $837.93 |
| 26 | AERO GROUND, INC. | | 480 N WIGET LANE | | SAN FRANCISCO | CA | 94145 | | Unclaimed Funds | N | | | x | $20.20 |
| 27 | AEROMEXPRESS | ATTN CARMEN GUTIERREZ | 15311 VANTAGE PKWY , STE 299 | | HOUSTON | TX | 77032 | | Unclaimed Funds | N | | | x | $465.60 |
| 28 | AERONAUTICS EXPRESS INC | | 4500 E THOUSAND OAKS BL, #100 | | WESTLAKE VILLAGE | CA | 91362 | | Unclaimed Funds | N | | | x | $138.39 |
| 29 | AFFORDABLE PLUMBING SERVICE INC. | | 225 BARRACUDA DRIVE | | NAGS HEAD | NC | 27959 | | Unclaimed Funds | N | | | x | $85.67 |
| 30 | AGUILAR, GEREMIAS | | 3955 SWENSON ST., #177 | | LAS VEGAS | NV | 89119 | | Unclaimed Funds | N | | | x | $34.89 |
| 31 | AGUILAR, ROBERTO | | 1953 S LA SALLE #7 | | LOS ANGELES | CA | 90018 | | Unclaimed Funds | N | | | x | $92.50 |
| 32 | AGUIRRE, MARIA D | | 17450 CERES | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $108.84 |
| 33 | AHAVA (USA) INC | ATTN KATHERYN MASON | 2001 W MAIN ST STE 185 | | STAMFORD | CT | 06902-4544 | | Unclaimed Funds | N | | | x | $333.23 |
| 34 | AIR FREIGHT SPECIALS | | 10 WASHINGTON AVE | | BURLINGTON | MA | 01803 | | Unclaimed Funds | N | | | x | $18.22 |
| 35 | AIRBORNE EXPRESS | C/O NCO FINANCIAL SYSTEMS | 1804 WSHINGTON BLVD #111 | | BALTIMORE | MD | 21230-1700 | | Unclaimed Funds | N | | | x | $86.14 |
| 36 | AIRTEX AIR CONDITIONING AND HEATING INC | | 3199 FITZGERALD RD | | RANCHO CORDOVA | CA | 95742 | | Unclaimed Funds | N | | | x | $3.11 |
| 37 | AL ROBERTS | | 301 TASSEL COURT | | HUBERT | NC | 28539 | | Unclaimed Funds | N | | | x | $30.41 |
| 38 | Alabama Office of the Treasurer | Unclaimed Property Division | 600 Dexter Avenue, Room S-106 | | Montgomery | AL | 36104 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 39 | Alabama State Treasurer | Unclaimed Property Division | 100 North Union Street, Suite 636 | RSA Union Building | Montgomery | AL | 36104 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 40 | Alaska Department of Revenue | Treasury Division | PO Box 110405 | Unclaimed Property Program | Juneau | AK | 99811-0405 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 41 | ALBA GUTIERREZ | | 25942 BASELINE ST, APT 207 | | SAN BERNARDINO | CA | 92410 | | Unclaimed Funds | N | | | x | $451.75 |
| 42 | ALBAN TAY MAHTANI & SILVA | LAWERS & TRADEMARK & PATENT AGENTS | 39 ROBINSON ROAD #07-01 | | ROBINSON POINT SINGAPORE | | 068911 | | Unclaimed Funds | N | | | x | $2.90 |
| 43 | ALBARADO, CARRIE L | | 25 GLOUCESTER RD | | BERLIN | MD | 21811 | | Unclaimed Funds | N | | | x | $71.52 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | ALBERT ORYAN | | 2514 W. BARBERRY LANE | | IDAHO FALLS | ID | 83402-5655 | | Unclaimed Funds | N | | | x | $6.14 |
| 45 | ALCAN FOIL PRODUCTS | ATTN THOMSON SR | THREE RAVINIA DR, STE 1600 | | ATLANTA | GA | 30346 | | Unclaimed Funds | N | | | x | $306.78 |
| 46 | ALCANTAR, JOSE | | 1438 SAN ANTONIO | | NORWALK | CA | 90650 | | Unclaimed Funds | N | | | x | $330.00 |
| 47 | ALESSI, JOHN | | 1364 PUTNAM BLVD. | | WALLINGFORD | PA | 19086 | | Unclaimed Funds | N | | | x | $93.99 |
| 48 | ALEXIS LODDE | | 18451 SOUTH WEST 158TH STREET | | MIAMI | FL | 33187-1200 | | Unclaimed Funds | N | | | x | $16.88 |
| 49 | ALL AMERICAN BOOT | | 7764 SAN FERNANDO RD #7 | | SUN VALLEY | CA | 91352 | | Unclaimed Funds | N | | | x | $7.18 |
| 50 | ALL WORLD, INC | | 7500 NW 25 ST. SUITE #208 | | MIAMI | FL | 33122 | | Unclaimed Funds | N | | | x | $710.36 |
| 51 | ALLARD ELECTRIC INC | | 33452 GALLEON WAY | | DANA POINT | CA | 92629-1610 | | Unclaimed Funds | N | | | x | $4.70 |
| 52 | ALLEN, TYLER B. | | 71 YORK STREET | | LAMBERVILLE | NJ | 08830 | | Unclaimed Funds | N | | | x | $54.95 |
| 53 | ALLIED SYSCO | ATTN STAN YOUNGER | P O BOX 3267 | | SANTA MONICA | CA | 90408 | | Unclaimed Funds | N | | | x | $107.07 |
| 54 | AL-NOOR RAMJI | | 10 Alexander Place | | London | | SW7 WSF | United Kingdom | Unclaimed Funds | N | | | x | $6,078.87 |
| 55 | ALPHA-TEL | | 262 GLEN HEAD RD | | GLEN HEAD | NY | 11545 | | Unclaimed Funds | N | | | x | $778.67 |
| 56 | ALRACON, RAMIRO | | 16155 DORSEY | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $52.81 |
| 57 | ALTA INDUSTRIES | | P O BOX 1345 | | GRESHAM | OR | 97030 | | Unclaimed Funds | N | | | x | $380.55 |
| 58 | ALTMAN, SHARON | | 1399 ADAMS DRIVE | | AMBRIDGE | PA | 15003 | | Unclaimed Funds | N | | | x | $114.00 |
| 59 | ALVARADO, ANTONIO | | 709 E DEODAR ST | | ONTARIO | CA | 91764 | | Unclaimed Funds | N | | | x | $97.57 |
| 60 | ALVARADO, FRANCISCO J | | 408 SUMMER WIND DR. | | JONESBORO | GA | 30236 | | Unclaimed Funds | N | | | x | $6.58 |
| 61 | ALVARADO, ROBERTO | | 111 SOUTH PORT RD | PARK PLACE APT. | SPARTANBURG | SC | 29302 | | Unclaimed Funds | N | | | x | $140.00 |
| 62 | ALVAREZ, ROBERTO | | 411 E 10TH | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $52.69 |
| 63 | AM ARC INC | | 22621 S WESTERN AVE | | TORRANCE | CA | 90501 | | Unclaimed Funds | N | | | x | $46.11 |
| 64 | AMADOR, FELIPE | | 110 SOUTHPORT RD #76 | | SPARTANBURG | SC | 29302 | | Unclaimed Funds | N | | | x | $185.40 |
| 65 | AMADOR, SALVADOR | | 111 SOUTHPORT RD #76 | | SPARTANBURG | SC | 29302 | | Unclaimed Funds | N | | | x | $185.40 |
| 66 | AMANDA ALICE WOODDELL | | 72 ROLLING GREEN DRIVE | | STAUNTON | VA | 24401-9720 | | Unclaimed Funds | N | | | x | $108.11 |
| 67 | AMBASSADOR EYEWEAR GROUP INC | C/O MONTAGUE CLAYBROOK, BKT 7 | 250 W. PRATT ST., SUITE 1100 | | BALTIMORE | MD | 21201 | | Unclaimed Funds | N | | | x | $20.84 |
| 68 | AMC FLORAL INTERNATIONAL | ATTN VIRGINIA SEIGO | 880 ESTES AVENUE | | ELK GROVE VILLAGE | IL | 60007 | | Unclaimed Funds | N | | | x | $113.75 |
| 69 | AMER MACH & BLADE CO | | 7327 E ALONDRA AVE | | PARAMOUNT | CA | 90723 | | Unclaimed Funds | N | | | x | $14.35 |
| 70 | AMERICAN ARBITRATION ASSOCIATION | ATTN DEBRA PASTORE | 335 MADISON AVE | | NEW YORK | NY | 10017 | | Unclaimed Funds | N | | | x | $35.39 |
| 71 | AMERICAN CLASSIC CYCLES | ATTN LARRY GRANTHAM | 400 KEYSTONE COURT | | PELHAM | AL | 35124 | | Unclaimed Funds | N | | | x | $82.72 |
| 72 | AMERICAN DISCOUNT CYCLEMART INC. | ATTN ROBERT S BOLLINGER P C | 30700 TELEGRAPH RD, STE 4646 | | FRANKLIN | MI | 48025 | | Unclaimed Funds | N | | | x | $547.40 |
| 73 | AMERICAN EXPRESS | ATTN: DEBIT BAL. DEPT. 08-04-03 | 20022 N. 31ST STREET | | PHOENIX | AZ | 85027 | | Unclaimed Funds | N | | | x | $418.61 |
| 74 | AMERICAN FAMILY INSURANCE GROUP | ATTN: ERIC BURDETTE | 6000 AMERICAN PKWAY | | MADISON | WI | 53783 | | Unclaimed Funds | N | | | x | $225.47 |
| 75 | AMERICAN PLASTICS | ATTN ALKA LAKHOTJA | 1225 N MACARTHUR DR #200 | | TRACY | CA | 95376-2824 | | Unclaimed Funds | N | | | x | $32.58 |
| 76 | AMERICA'S OPEN ROAD | ATTN LORI SCHUESMANA | 1975 E RAND ROAD | | ARLINGTON HEIGHTS | IL | 60004 | | Unclaimed Funds | N | | | x | $1,349.06 |
| 77 | AMERICLEAN SYSTEMS INC | ATTN LORRAINE KROLCZYK | 26935 NORTHWESTERN HWY #400 | | SOUTHFIELD | MI | 48034 | | Unclaimed Funds | N | | | x | $41.62 |
| 78 | AMERIGAS PROPANE | ASSIGNED CREDIT SERVICES-SHERRY BANKS | 800 N KINGS HIGHWAY, STE 100 | | CHERRY HILL | NJ | 08034 | | Unclaimed Funds | N | | | x | $27.66 |
| 79 | AMERI-SOURCE PUBLICATION | | PO BOX 2661 | | CHAMPLAIN | NY | 12919 | | Unclaimed Funds | N | | | x | $42.90 |
| 80 | AMERITECH - ILLINOIS | C/O ALEXANDRIA VANECK, ESQ | 5620 SOUTHWYCK BLVD, #103 | | COLUMBUS | OH | 46314 | | Unclaimed Funds | N | | | x | $38.06 |
| 81 | AMIGABLE, JAIME D | | 354 E 236TH ST | | CARSON | CA | 90745 | | Unclaimed Funds | N | | | x | $242.70 |
| 82 | AM-MARK LABEL INC | | 708 N VINCENT AVE | | COVINA | CA | 91722-2302 | | Unclaimed Funds | N | | | x | $132.38 |
| 83 | AMNON KAMINER | | 3640 YACHT CLUB DRIVE, APT. 707 | | AVENTURA | FL | 33180-3571 | | Unclaimed Funds | N | | | x | $10.28 |
| 84 | AMP INCORPORATION/ TYCO ELECTRONICS CORP | ATTN GEORGE NAGLE | P O BOX 3608 MS 38-26 | | HARRISBURG | PA | 17105 | | Unclaimed Funds | N | | | x | $368.29 |
| 85 | ANANDMAHESH VARADIAH | | 1170 NORTHWOOD DRIVE | | EAGAN | MN | 55121-2083 | | Unclaimed Funds | N | | | x | $7.20 |
| 86 | ANATOLIY RIVKIN | | 20 BROADLAWN DRIVE | | CHESTNUT HILL | MA | 02467-3522 | | Unclaimed Funds | N | | | x | $7.38 |
| 87 | ANDREW BASS | | 6320 COUNTY ROAD 87 | | LANETT | AL | 36863-4300 | | Unclaimed Funds | N | | | x | $15.55 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 88 | ANIXTER | ATTN NELSON A DA SILVA | 4711 GOLF ROAD, 1 BUILDING 2ND FL | | SKOKIE | IL | 60076 | | Unclaimed Funds | N | | | x | $40.49 |
| 89 | ANNABEL, RUSCH | | 3013 CRIMSON CT | | CARMEL | IN | 46033 | | Unclaimed Funds | N | | | x | $32.79 |
| 90 | ANNETTE MASTICK | | 15835 FOOTHILL FARMS LOOP | | PFLUGERVILLE | TX | 78660-3231 | | Unclaimed Funds | N | | | x | $14.65 |
| 91 | ANSETT INTERNATIONAL AIRFREIGHT | ATTN THOMAS E WICK | 9432 BELLANCA AVE. #205 | | LOS ANGELES | CA | 90045 | | Unclaimed Funds | N | | | x | $113.91 |
| 92 | Ansonia Credit Data | | PO Box 12236 | | Olympia | WA | 98508-2236 | | Vendor Services | N | | | | $446.82 |
| 93 | ANT FARM INTERACTIVE LLC | ATTN: JULI BRASINGTON | 332 MARIETTA ST | | ATLANTA | GA | 30313 | | Unclaimed Funds | N | | | x | $109.95 |
| 94 | ANTHONY'S TOWING | | 1321 OLD COUNTY ROAD | | BELMONT | CA | 94402 | | Unclaimed Funds | N | | | x | $85.01 |
| 95 | APEX & ROBERT E LEE MOVING | | 3195 FRANKLIN LIMESTONE RD | | ANTIOCH | TN | 37013 | | Unclaimed Funds | N | | | x | $2.21 |
| 96 | API FOILS INC | | 3841 GREENWAY CIRCLE | | ATLANTA | GA | 30368 | | Unclaimed Funds | N | | | x | $31.16 |
| 97 | ARAMARK UNIFORM SERVICE | ATTN: TERRY TOOMEY | 5000 FORNI DRIVE | | CONCORD | CA | 94524 | | Unclaimed Funds | N | | | x | $28.05 |
| 98 | ARCHER, GLEN G | | 10131 BUFORD AVE., APT 32 | | INGLEWOOD | CA | 90304 | | Unclaimed Funds | N | | | x | $269.39 |
| 99 | ARCUS DATA SECURITY | | P O BOX 911862 | | DALLAS | TX | 75391 | | Unclaimed Funds | N | | | x | $74.22 |
| 100 | Arizona Department of Revenue | Unclaimed Property Unit | P.O. Box 29026 | | Phoenix | AZ | 85038-9026 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 101 | Arkansas State Auditor | Unclaimed Property Division | 1401 West Capitol Ave., Suite 325 | | Little Rock | AR | 72201 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 102 | ARNOLD TECHNOLOGIES INC | | 1303 CLAUDINE ST | | ANAHEIM | CA | 92805 | | Unclaimed Funds | N | | | x | $249.85 |
| 103 | ARNOLD, DENNIS P. | | 315 JUMONVILLE STREET | | PITTSBURGH | PA | 15219 | | Unclaimed Funds | N | | | x | $67.90 |
| 104 | ARRIAZA, SARAI | | 825 E OLIVE ST | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $115.64 |
| 105 | ARROWHEAD MOUNTAIN SPRING WATER | ATTN CARRIE KINDER | 2767 E IMPERIAL HWY | | PHOENIX | AZ | 85072-2237 | | Unclaimed Funds | N | | | x | $1,148.83 |
| 106 | ART SOURCE, INC. | PAULETTE PALACHUK | P.O. BOX 52650 | | BELLEVUE | WA | 98015 | | Unclaimed Funds | N | | | x | $11.95 |
| 107 | ARTECNICA, INC. | ATTN: ENRICO BRESSAN | 3457 SO LA CIENEGA BLVD. BLDG A | | LOS ANGELES | CA | 90016 | | Unclaimed Funds | N | | | x | $24.32 |
| 108 | ARTHUR ANDERSEN | ATTN ERIN E DAUGHTON | 33 W MONROE ST | | CHICAGO | IL | 60603 | | Unclaimed Funds | N | | | x | $205.74 |
| 109 | ARTHUR ANDERSEN LLP | | 633 W 5TH STREET | | LOS ANGELES | CA | 90071 | | Unclaimed Funds | N | | | x | $64.00 |
| 110 | ARTHUR FELTUS | | 188 WASHINGTON AVENUE | | MATAWAN | NJ | 07747-2947 | | Unclaimed Funds | N | | | x | $42.22 |
| 111 | ARTURO'S LEATHERS | C/O C HUMMEL C P A | 1136 E HARMONY AVE, #104 | | MESA | AZ | 85204 | | Unclaimed Funds | N | | | x | $832.37 |
| 112 | ASSET RELOCATION SERVICES | ATTN: YALONDA WHITE | PO BOX 830 | | MORRISVILLE | NC | 27560 | | Unclaimed Funds | N | | | x | $26.66 |
| 113 | AT & T | | P O BOX 820627680 | | KANSAS CITY | MO | 64180 | | Unclaimed Funds | N | | | x | $426.71 |
| 114 | AT & T MN READY LINE 91015 | | 12500 E ILIFF AVENUE | ACCT 1310728514744 | AURORA | CO | 80014-1280 | | Unclaimed Funds | N | | | x | $3.97 |
| 115 | AT & T WIRELESS, INC. | | 7900 XERXES AVE S #301 | | REDMOND | WA | 98073-9775 | | Unclaimed Funds | N | | | x | $1,481.60 |
| 116 | AT&T WHOLESALE | JAMES F. RIDGE | P.O. BOX 723002 | | ATLANTA | GA | 31139 | | Unclaimed Funds | N | | | x | $428.55 |
| 117 | AT&T WIRELESS SERVICES | | P O BOX 782246028 | | PHOENIX | AZ | 85062 | | Unclaimed Funds | N | | | x | $79.93 |
| 118 | ATLANTIC DEVICES/POST PRINT SL | ATTN ISIDRE PRAT | CAPUTXINS, 58 08700 IGUALADA | | BARCELONA | | | Spain | Unclaimed Funds | N | | | x | $20.32 |
| 119 | ATLANTIC STEAMERS SUPPLY CO (DE) INC | ATTN WILLIAM FARRELLY | 1100 ADAMS ST | | HOBOKEN | NJ | 07030 | | Unclaimed Funds | N | | | x | $6.95 |
| 120 | AUBREY PRUITT | | 6400 ROCKY TOP DRIVE | | ROUGEMONT | NC | 27572 | | Unclaimed Funds | N | | | x | $270.67 |
| 121 | AUDRA MAGILL | | 347 LAS PALMAS DR | | IRVINE | CA | 92602-2313 | | Unclaimed Funds | N | | | x | $8.91 |
| 122 | AUGUST TRADING INC | | 500 STICKLE DR NE | | CEDAR RAPIDS | IA | 52406 | | Unclaimed Funds | N | | | x | $327.15 |
| 123 | AUSTIN'S PRO/MAX LLC | | 5602 S TACOMA WAY | | TACOMA | WA | 98409 | | Unclaimed Funds | N | | | x | $169.44 |
| 124 | AUTO WAREHOUSING | ATTN NANCY COOK | 3715 SR. 409 N. FRONTAGE RD | | TACOMA | WA | 98421 | | Unclaimed Funds | N | | | x | $6,690.42 |
| 125 | AVIATION EQUIPMENT, INC | ATTN WILLIAM KIRSHENBAUM | 7230 FULTON AVE | | NORTH HOLLYWOOD | CA | 91605 | | Unclaimed Funds | N | | | x | $574.74 |
| 126 | AVILA, LOPEZ RAMON | | 4668 HARRISON STREET | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $135.00 |
| 127 | AXIEM ENTERPRISE | ATTN LAURIE BUZZETTE | 501 E UNIVERSITY DR, APT 107 | | ROCHESTER | MI | 48307 | | Unclaimed Funds | N | | | x | $1,270.12 |
| 128 | AXISTEL INTERNATIONAL | KEVIN J.LIDDY | FL | | JERSEY CITY | NJ | 07302 | | Unclaimed Funds | N | | | x | $531.48 |
| 129 | BABY BIAS CO | | 2423 YATES AVENUE | | LOS ANGELES | CA | 90040 | | Unclaimed Funds | N | | | x | $7.17 |
| 130 | BALTAZAR, MARIA | | 766 W CENTER | | POMONA | CA | 91768 | | Unclaimed Funds | N | | | x | $108.67 |
| 131 | BALTIMORE TECHNOLOGIES INC. | ATTN TAMMY LUMIA | 77 A STREET | | NEEDHAM | MA | 02494 | | Unclaimed Funds | N | | | x | $568.80 |
| 132 | BAMA TRUCK BROKERS INC | ATTN SARA L JOHNS | P O BOX 1947 | | CLANTON | AL | 35045 | | Unclaimed Funds | N | | | x | $7.42 |
| 133 | BANDERA, ELIDA | | 1637 S. LAUREL #2 | | ONTARIO | CA | 91762 | | Unclaimed Funds | N | | | x | $135.00 |
| 134 | BANOS, NELVA | | 1407 N BUSH #105 | | SANTA ANA | CA | 92701 | | Unclaimed Funds | N | | | x | $97.34 |
| 135 | BARNES, RONALD | | 356 SHARON DR. | | PITTSBURGH | PA | 15221 | | Unclaimed Funds | N | | | x | $43.23 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | BARREDA MOLLER | | AV ANGAMOS DESTE #1220 | | LIMA | | 18 | Peru | Unclaimed Funds | N | | | x | $336.30 |
| 137 | BAUR, FRED | | 1212 POLO RUN DR | | MORRISVILLE | PA | 19067 | | Unclaimed Funds | N | | | x | $94.17 |
| 138 | BAUTISTA, GOMEZ R. | | 14811 LOS ANGELES ST | | BALDWIN PARK | CA | 91706 | | Unclaimed Funds | N | | | x | $145.00 |
| 139 | BE FREE INC | ATTN: ROBERT PERKINS | 154 CRANE MEADOW ROAD, STE 100 | | MARLBOROUGH | MA | 01752 | | Unclaimed Funds | N | | | x | $219.59 |
| 140 | BE FREE, INC. | ATTN: ROBERT PERKINS | 154 CRANE MEADOW ROAD, STE 100 | | MARLBOROUGH | MA | 01752 | | Unclaimed Funds | N | | | x | $2,350.33 |
| 141 | BEARD, MARIA | | 415 CROSBY AVE | | PATERSON | NJ | 07502 | | Unclaimed Funds | N | | | x | $95.98 |
| 142 | BECERRA, ULISES | | 4243 LOS SERRANOS | | CHINO HILLS | CA | 91709 | | Unclaimed Funds | N | | | x | $52.81 |
| 143 | BECK, TIMOTHY | | 1810 FRONT STREET | | PITTSBURGH | PA | 15215 | | Unclaimed Funds | N | | | x | $0.02 |
| 144 | BELK/LEGGETT STORES | ATTN ROBERT H SELLS | 2801 W TYVOLA RD | | CHARLOTTE | NC | 28217 | | Unclaimed Funds | N | | | x | $10.10 |
| 145 | BELL SOUTH LONG DISTANCE | CHRIS SLOPE | 28 PERIMETER CENTER | | ATLANTA | GA | 30346 | | Unclaimed Funds | N | | | x | $3,296.46 |
| 146 | BENCHMARK TRANSPORTATION | | 16302 ALDINE WESTFIELD | | HOUSTON | TX | 77032 | | Unclaimed Funds | N | | | x | $0.84 |
| 147 | BENNER, DAVID | | 661 HILLCREST AVE. | | MORRISVILLE | PA | 19067 | | Unclaimed Funds | N | | | x | $35.32 |
| 148 | BENNETT, KATHLEEN | | 1114 BUENTE STREET APR 3D | | PITTSBURGH | PA | 15212 | | Unclaimed Funds | N | | | x | $8.66 |
| 149 | BERLIN, RACHEL | | 2021 STILL WATER DRIVE | | GIBSONIA | PA | 15044 | | Unclaimed Funds | N | | | x | $154.44 |
| 150 | BERNSTEIN, THEODORE | | 531 BETHAN ROAD | | ELKINS PARK | PA | 19027 | | Unclaimed Funds | N | | | x | $131.91 |
| 151 | BERRY, LENORA | | 443 SHENANDOAH CT | | PENN HILLS | PA | 15235 | | Unclaimed Funds | N | | | x | $0.20 |
| 152 | BETTER METHODS ALEXANDER INC | | P O BOX 827 | | PATERSON | NJ | 07503 | | Unclaimed Funds | N | | | x | $1.90 |
| 153 | BICH, CATHERINE | | 3275 DELL AVENUE #2 | | PITTSBURGH | PA | 15216 | | Unclaimed Funds | N | | | x | $0.12 |
| 154 | BILL VELASCO | | 10429 COLIMA RD | | WHITTIER | CA | 90604 | | Unclaimed Funds | N | | | x | $1.17 |
| 155 | BIZ2BIZ.COM, INC | ATTN RON WIENER | 100 INNOVATION , STE 200 | | IRVINE | CA | 92612 | | Unclaimed Funds | N | | | x | $28.49 |
| 156 | BIZISPACE/RICE SYSTEMS FURNITURE | | 268 MARTINVALE LN | | SAN JOSE | CA | 95119 | | Unclaimed Funds | N | | | x | $8.05 |
| 157 | BLAKE TRANSPORTATION | ATTN: BOB BLAKE | PO BOX 939 | | DELHI | CA | 95315 | | Unclaimed Funds | N | | | x | $173.81 |
| 158 | BLAKE WIRE & CABLE | | 19230 VAN NESS AVE | | TORRANCE | CA | 90501 | | Unclaimed Funds | N | | | x | $284.08 |
| 159 | BLAUFELD, HENRY | | 6947 REYNOLDS STREET | | PITTSBURGH | PA | 15208 | | Unclaimed Funds | N | | | x | $93.40 |
| 160 | BLUEFISH ONLINE INC | ATTN NATALIE DEL MURO | 433 COATE MADERA TOWN CTA #486 | | CORTE MADERA | CA | 94925 | | Unclaimed Funds | N | | | x | $107.18 |
| 161 | BLUESTREAK MEDIA INC | | 5601 EXECUTIVE DR, #201 | | IRVING | TX | 75038 | | Unclaimed Funds | N | | | x | $476.36 |
| 162 | BMC BIL-MAC CORPORATION | ATTN MIKE BOWEN | 2995 44TH STREET, SW | | GRANDVILLE | MI | 49418 | | Unclaimed Funds | N | | | x | $507.75 |
| 163 | BOBBY WOOD CHEVROLET | ATTN BOB | P O BOX 678 | | WEST UNION | SC | 29696 | | Unclaimed Funds | N | | | x | $35.72 |
| 164 | BOTTE, MICHAEL | | 280 MATHER STREET | | OAKLAND | CA | 94611 | | Unclaimed Funds | N | | | x | $0.01 |
| 165 | BOWMAN DISTR | DEPT 2267 | | | PASADENA | CA | 91051 | | Unclaimed Funds | N | | | x | $9.08 |
| 166 | BOYACK, MERRILEE | | 14418 CRESTWOOD AVE. | | POWAY | CA | 92064 | | Unclaimed Funds | N | | | x | $0.32 |
| 167 | BRATCHER RICHARD | ATTN: MICHAEL L. MUIRHEAD, ESQ | 2225 SPERRY AVENUE, SUITE 1200 | | VENTURA | CA | 93003 | | Unclaimed Funds | N | | | x | $95.56 |
| 168 | BRENT AND ANNE HUG | | 9918 STOWAWAY COVE | | FORT WAYNE | IN | 46835-9621 | | Unclaimed Funds | N | | | x | $96.57 |
| 169 | BRIAN BARGO | | 3730 N KENMORE, APT 3 | | CHICAGO | IL | 60613 | | Unclaimed Funds | N | | | x | $50.07 |
| 170 | BRIAN CRAWFORD | | 8989 HELEN JAMES AVE | | SAN DIEGO | CA | 92126 | | Unclaimed Funds | N | | | x | $19.95 |
| 171 | BRIAN MOATS | | 2105 HARTFORD ROAD | | AUSTIN | TX | 78703 | | Unclaimed Funds | N | | | x | $1,124.03 |
| 172 | BRIGGS, DAVID | | 1644 KING JAMES DR | | PITTSBURGH | PA | 15237 | | Unclaimed Funds | N | | | x | $20.24 |
| 173 | BRIGGS, ROBERT | | 504 SOUTH 44TH STREET 2ND FLR | | PHILADELPHIA | PA | 19104 | | Unclaimed Funds | N | | | x | $55.10 |
| 174 | BRINKS INC | ATTN ED PETRONE | 13200 CROSSROADS PKWY N STE# 345 | | LA PUENTE | CA | 91746 | | Unclaimed Funds | N | | | x | $584.80 |
| 175 | BRIZAK, STEVE | | 3241 DEERBERRY STREET | | VINELAND | NJ | 08361-7684 | | Unclaimed Funds | N | | | x | $86.50 |
| 176 | BROADBAY NETWORKS | | 1 MARKET ST #3511 | | SAN FRANCISCO | CA | 94105 | | Unclaimed Funds | N | | | x | $353.52 |
| 177 | BROADVIEW INT'L LLC | ATTN M CULLEN | ONE BRIDGE PLAZA STE 500 | | FORT LEE | NJ | 07024 | | Unclaimed Funds | N | | | x | $137.91 |
| 178 | BROADWAY & 41ST ASSOCIATES | | 521 FIFTH AVE, STE 1805 | | NEW YORK | NY | 10175 | | Unclaimed Funds | N | | | x | $681.38 |
| 179 | BROBECK PHLEGER  HARRISON, LLP | ATTN: THOMAS E PUGH,CLIENT FINANCIAL SVS. | ONE MARKET SPEAR STREET TOWER | | SAN FRANCISCO | CA | 94105 | | Unclaimed Funds | N | | | x | $5,741.00 |
| 180 | BROBECK PHLEGER & HARRISON, LLP | | 12390 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | Unclaimed Funds | N | | | x | $117.57 |
| 181 | BROOKMAN CAST INDUSTRIES | ATTN ROBERT BROOKMAN | 1288 SW SIMPSON AVE, STE I | | BEND | OR | 97700 | | Unclaimed Funds | N | | | x | $189.60 |
| 182 | BRUBAKER, RUSSELL | | 10 CHESTNUT COURT | | COLLEGEVILLE | PA | 19426 | | Unclaimed Funds | N | | | x | $14.68 |
| 183 | BSP TRANSPORTATION | C/O PARKER, RYAN & ASSO | 1511 U.S. HWY 1 STE 203 | | SEBASTIAN | FL | 32958 | | Unclaimed Funds | N | | | x | $27.90 |
| 184 | BTS IND./GOLD RUN.COM | ATTN: CAROLYN KORNETZER | 165 MAIN ST #208 | | MEDWAY | MA | 02053 | | Unclaimed Funds | N | | | x | $314.63 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 185 | BUCCI, CAROLYN | | 24 WINTHROP ROAD | | CARNEGIE | PA | 15106 | | Unclaimed Funds | N | | | x | $507.36 |
| 186 | BUCHANAN, LISA | | 3180 RUBINO DR APT 301 | | SAN JOSE | CA | 95125-6372 | | Unclaimed Funds | N | | | x | $7.50 |
| 187 | BUCKY MCCONNELL | | P.O. BOX 582 | | PONDING MILL | VA | 24637-0582 | | Unclaimed Funds | N | | | x | $6.34 |
| 188 | BUDGET RENT-A-CAR | | 3414 MIDCOURT RD, #106 | | CARROLLTON | TX | 75011 | | Unclaimed Funds | N | | | x | $114.80 |
| 189 | BUFFINGTON, CHERYL | | P O BOX 757504 | | DAYTON | OH | 45475 | | Unclaimed Funds | N | | | x | $5.25 |
| 190 | BUFFINGTON, JOANN | | 332 WOODWARD AVENUE | | MC KEES ROCKS | PA | 15136 | | Unclaimed Funds | N | | | x | $2.10 |
| 191 | BUREAU OF BUSINESS PRACTICE | | 7201 MCKINNEY CIR | | FREDERICK | MD | 21704 | | Unclaimed Funds | N | | | x | $5.86 |
| 192 | BURES, CHRISTY | | 496 PARKVIEW DRIVE | | PITTSBURGH | PA | 15243 | | Unclaimed Funds | N | | | x | $18.01 |
| 193 | BURKHART, BARRY | | 5516 GRUBBS RD | | GIBSONIA | PA | 15044 | | Unclaimed Funds | N | | | x | $0.68 |
| 194 | BURNAU, JENNIFER | | 4012 CABINET WY | | PITTSBURGH | PA | 15224 | | Unclaimed Funds | N | | | x | $9.83 |
| 195 | BURNETT, ALLEN | | 2115 HAYMAKER ROAD | | MONROEVILLE | PA | 15146 | | Unclaimed Funds | N | | | x | $75.52 |
| 196 | BUSINESS PRINTING INC | ATTN GAIL SINES | 601 SE CLAY | | PORTLAND | OR | 97230 | | Unclaimed Funds | N | | | x | $2.06 |
| 197 | C R DANIELS, INC | ATTN: M AHEARN | PO BOX 75007 | | BALTIMORE | MD | 21275 | | Unclaimed Funds | N | | | x | $13.43 |
| 198 | CAFE TIVOLI RESTAURANT | ATTN JOSEPH G STANCATO | 500 GLENPOINTE CENTRE WEST | | TEANECK | NJ | 07666 | | Unclaimed Funds | N | | | x | $292.73 |
| 199 | CAL SIERRA EXPRESS | C/O NCO # P69032 | P.O. BOX 41593 | | PHILADELPHIA | PA | 19101 | | Unclaimed Funds | N | | | x | $22.88 |
| 200 | CALDWELL, NICOLA | | 520 SHELBOURNE AVE | | PITTSBURGH | PA | 95746 | | Unclaimed Funds | N | | | x | $1.36 |
| 201 | CALIFORNIA DYE HOUSE | ALEX J H KIM | 3460 WILSHIRE BLVD STE 310 | | LOS ANGELES | CA | 90010-2223 | | Unclaimed Funds | N | | | x | $574.20 |
| 202 | CALIFORNIA EQUIPMENT | ATTN: CAROLINE MCKISSICK | 465 ROLAND WAY | | OAKLAND | CA | 94577 | | Unclaimed Funds | N | | | x | $1.66 |
| 203 | CALIFORNIA FIRE & SAFETY | | 7901 RUSCH DR | | CITRUS HTS | CA | 95621-1323 | | Unclaimed Funds | N | | | x | $18.39 |
| 204 | California State Controller's Office | Unclaimed Property Division | 10600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 205 | CALIFORNIA SUPPLY INC | | PO BOX 3906 | | GARDENA | CA | 90247 | | Unclaimed Funds | N | | | x | $571.90 |
| 206 | CALIFORNIA SUPPLY, INC | ATTN DELIA CAMARENA | 491 E COMPTON BLVD | | GARDENA | CA | 90248 | | Unclaimed Funds | N | | | x | $11.52 |
| 207 | CALYPSO PERFUME PRODUCTIONS | | 424 BROOME STREET | | NEW YORK | NY | 10013 | | Unclaimed Funds | N | | | x | $9.25 |
| 208 | CAMBRAY, OSCAR | | 1185 E GRAND AVE #5 | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $114.84 |
| 209 | CAMCO A DIV OF FANCY STITCH | ATTN EGOR RUBIN | 3431 E OLYMPIC BLVD | | LOS ANGELES | CA | 90023 | | Unclaimed Funds | N | | | x | $65.50 |
| 210 | CANANWILL, INC | C/O DUN & BRADSTREET | PO BOX 5471 | | MOUNT LAUREL | NJ | 08054 | | Unclaimed Funds | N | | | x | $67.89 |
| 211 | CANON FINANCIAL SERVICES, INC. | ATTN PATRICK DALEY | 110 E SLATE STREET | | KENNETT SQUARE | PA | 19348 | | Unclaimed Funds | N | | | x | $15.92 |
| 212 | CAPALDO, MICHAELLE | | 121 BETH DRIVE | | LANSDALE | PA | 19446 | | Unclaimed Funds | N | | | x | $5.24 |
| 213 | CAPICITOR SPECIALIST | | 18600 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | | Unclaimed Funds | N | | | x | $168.97 |
| 214 | CAPTIAL FORKLIFT SERVICES | ATTN: RUTH BROWN | PO BOX 15242 | | SACRAMENTO | CA | 95851 | | Unclaimed Funds | N | | | x | $15.84 |
| 215 | CAREER GROUP INC | | 10100 SANTA MONICA BLVD STE 900 | | LOS ANGELES | CA | 90067 | | Unclaimed Funds | N | | | x | $1.74 |
| 216 | CARLE FOUNDATION HOSPITAL | ATTN DEBORAH SCHMIDT | 611 WEST PARK ST | | URBANA | IL | 61801 | | Unclaimed Funds | N | | | x | $305.19 |
| 217 | CARPER, JEFFREY R | | 839 VERMONT AVE | | PITTSBURGH | PA | 15234 | | Unclaimed Funds | N | | | x | $239.90 |
| 218 | CARPINTERIA CHAVEZ | ATTN ALEJANDRO CHAVEZ FERNANDEZ | 2345 MICHAEL FARADAY DR, STE 7 | | SAN DIEGO | CA | 92154 | | Unclaimed Funds | N | | | x | $1,594.67 |
| 219 | CARRIER 1 | VIOLET HOUSTON | P O BOX 1029 | | MILLBURN | NJ | 07041-1029 | | Unclaimed Funds | N | | | x | $104.79 |
| 220 | CARRINGTON, DAVID | | 28 W. 2ND. ST. #1 | | GREENSBURG | PA | 15601 | | Unclaimed Funds | N | | | x | $2.91 |
| 221 | CARVAJAL-SALGADO, R. | | 817 VANDERGRIFT LANE | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $135.00 |
| 222 | CASINO PRODUCTS INT'L, LLC | ERIC READ | 9811 W. CHARLESTON BLVD. SUITE 2-427 | | LAS VEGAS | NV | 89117 | | Unclaimed Funds | N | | | x | $1,021.72 |
| 223 | CASTRO, HILARIO | | 612 EDNA LOT #5 | | SPARTANBURG | SC | 29303 | | Unclaimed Funds | N | | | x | $90.00 |
| 224 | CATALAN, CARLOS OMAR | | 701 E POMONA | | SANTA ANA | CA | 92707 | | Unclaimed Funds | N | | | x | $52.81 |
| 225 | CATALYTIC GENERATORS INC | ATTN NANCY O'TOOLE | 1185 PINERIDGE RD | | NORFOLK | VA | 23502-2095 | | Unclaimed Funds | N | | | x | $82.47 |
| 226 | CATHERINE CROOK | | 8720 NORTH KENDALL DRIVE SUITE 112 | | MIAMI | FL | 33176-2208 | | Unclaimed Funds | N | | | x | $197.17 |
| 227 | CATON VAN & STORAGE | ATTN: RICHARD JONES | 4508 LEE ANN CIRCLE | | LIVERMORE | CA | 94550 | | Unclaimed Funds | N | | | x | $100.62 |
| 228 | CBC MACH CO | | 1350 260TH ST | | HARBOR CITY | CA | 90710 | | Unclaimed Funds | N | | | x | $211.76 |
| 229 | CELEBRITY ALTERATION SERVICE | ATTN SIK CHAU CHAN | 760 MARKET ST, S/F , STE 514 | | SAN FRANCISCO | CA | 94102 | | Unclaimed Funds | N | | | x | $182.26 |
| 230 | CENTRAL DISTRIBUTION SYSTEM | ATTN: VANESSA HANNA | 451 E. JAMIE COURT | | SO SN FRANCISCO | CA | 94083 | | Unclaimed Funds | N | | | x | $249.51 |
| 231 | CEREZO, CARLOS | | 121 E TRENTON #T | | ORANGE | CA | 92867 | | Unclaimed Funds | N | | | x | $370.80 |
| 232 | CHAITANYA MEDAM | | 2276 FENTON PARKWAY | | SAN DIEGO | CA | 92108-4751 | | Unclaimed Funds | N | | | x | $10.51 |
| 233 | CHARGE & RIDE | | 47-01 VERNON BLVD | | LONG ISLAND CITY | NY | 11101 | | Unclaimed Funds | N | | | x | $518.24 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | CHARLES K. SCHMIDT | | 134 EL DOMINGO | | EDGEWATER | FL | 32141 | | Unclaimed Funds | N | | | x | $5.49 |
| 235 | CHAVEZ, ANTONIO | | 1 LITTLE MEXICO | | COLUMBUS | NC | 28722 | | Unclaimed Funds | N | | | x | $200.00 |
| 236 | CHAVEZ, RODNEY | | 1560 W ROMONA DR | | RIALTO | CA | 92376 | | Unclaimed Funds | N | | | x | $112.93 |
| 237 | CHILDS, TAFIA | | 2300 WOODSTOCK AVE.  2ND FLR | | PITTSBURGH | PA | 15218 | | Unclaimed Funds | N | | | x | $1.61 |
| 238 | CHINALINK INDUSTRIAL DEVELOPMENT LIMITED | | BLOCK 1, APOLLO, NO.51 XIN GANG EAST ROAD | HAI ZHU DISTRICT | GUANG ZHOU | | 510335 | China | Unclaimed Funds | N | | | x | $1,796.52 |
| 239 | CHOICE TV CABLE | ATTN JANIE ZUNIGA | 3526 E CHURCH AVE | | FRESNO | CA | 93725 | | Unclaimed Funds | N | | | x | $2.32 |
| 240 | CHONTOS, DAVID | | 1078 OSAGE DRIVE | | PENN HILLS | PA | 15235 | | Unclaimed Funds | N | | | x | $86.12 |
| 241 | CHRIS SANDERS | | 13 WISTERIA LANE | | HIRAM | GA | 30141-2945 | | Unclaimed Funds | N | | | x | $9.95 |
| 242 | CHRISTINA LOWE | | 1132 CLOVER STREET | | KALAMAZOO | MI | 49008-2937 | | Unclaimed Funds | N | | | x | $127.20 |
| 243 | CHRISTMAN, BRETT | | 37 GRANT AVE 2ND FLOOR | | PITTSBURGH | PA | 15202 | | Unclaimed Funds | N | | | x | $0.08 |
| 244 | CHRISTOPHER N PIPER | C/O E W PIPER JR | 8 WINCHESTER ST | | BOSTON | MA | 02116 | | Unclaimed Funds | N | | | x | $466.69 |
| 245 | CHUCK SLAVONIC | | 13305 WOODSTOCK DRIVE | | NEVADA CITY | CA | 95959-8102 | | Unclaimed Funds | N | | | x | $36.00 |
| 246 | CINCINNATI MACHINE COMPANY | ATTN TIM LEHAN | 2200 LITTON LANE | | HEBRON | KY | 41048 | | Unclaimed Funds | N | | | x | $27.44 |
| 247 | CINTAS CORPORATION | | 18724 S. BROADWICK STREET | | COMPTON | CA | 90220 | | Unclaimed Funds | N | | | x | $28.01 |
| 248 | CIT GROUP/COMMERCIAL SERVICES | | 1211 6TH AVENUE | FOR PACIFIC CONT'L PRESTIGE LE | NEW YORK | NY | 10036 | | Unclaimed Funds | N | | | x | $2,701.19 |
| 249 | CIT GROUP/COMMERCIAL SERVICES INC | ATTN HOWARD BIOLANSKY | 1211 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | | Unclaimed Funds | N | | | x | $118.69 |
| 250 | CITICAPITAL TECH. FINANCE | C/O ADAMS COOPER & MARKS | 5201 CONGRESS AVE | | BOCA RATON | FL | 33487 | | Unclaimed Funds | N | | | x | $371.07 |
| 251 | CITICORP | ATTN: JIM DILLION | 450 MAMRONECK AVE | | HARRISON | NY | 10528 | | Unclaimed Funds | N | | | x | $2,194.32 |
| 252 | CITY OF LOS ANGELES | | PO BOX 30087 | | LOS ANGELES | CA | 90030 | | Unclaimed Funds | N | | | x | $2.56 |
| 253 | CITY OF SAN DIEGO BUS TAX PROGRAM | OFFICE OF THE CITY TREASURER | PO BOX 121536 | | SAN DIEGO | CA | 92112-1536 | | Unclaimed Funds | N | | | x | $8.46 |
| 254 | CITY OF SAN JOSE | | ROOM 217, CITY HALL | 801 NORTH FIRST STREET | SAN JOSE | CA | 95110 | | Unclaimed Funds | N | | | x | $355.41 |
| 255 | CITY OF STOCKTON | | 425 N. EL DORADO STREET | | STOCKTON | CA | 95202 | | Unclaimed Funds | N | | | x | $153.88 |
| 256 | CITY OF TUCSON ARIZONA | FINANCE DEPT REVENUE DIV (LICENSE SECTION) | P O BOX 27320 | | TUCSON | AZ | 85726 | | Unclaimed Funds | N | | | x | $8.84 |
| 257 | CITY SPRINT 1 800 DELIVER | | 1660 INTERNATIONAL DR #600 | | MC LEAN | VA | 22102-4848 | | Unclaimed Funds | N | | | x | $2.76 |
| 258 | CITYSEARCH.COM/TICKETMASTER | ATTN: MADELINE YANG | 8833 W SUNSET BLVD STE 100 | | LOS ANGELES | CA | 90069-2198 | | Unclaimed Funds | N | | | x | $438.76 |
| 259 | CLACK, PAUL K (KEN) | | 124 W ORCHARD AVE | | ATWOOD | IL | 61913 | | Unclaimed Funds | N | | | x | $171.25 |
| 260 | CLAIROL INCORPORATED | BRISTOL MEYERS SQUIBB CO - CUST 7032269 | 1 BLACHLEY RD | | STAMFORD | CT | 06902-0001 | | Unclaimed Funds | N | | | x | $818.23 |
| 261 | CLARA, DAVID H | | 1433 MINNIE #2 | | SANTA ANA | CA | 92707 | | Unclaimed Funds | N | | | x | $52.81 |
| 262 | CLARENT CORPORATION | C/O MCA ATTN: DARRYL WHITE | 15316 N FLORIDA AVE | | TAMPA | FL | 33613 | | Unclaimed Funds | N | | | x | $4,504.64 |
| 263 | CLASSIE SALES CORP | | P O BOX 1787 | | BRADENTON | FL | 34206 | | Unclaimed Funds | N | | | x | $166.89 |
| 264 | CLAYTON SOVICH | | 11106 HOFFNER EDGE DRIVE | | RIVERVIEW | FL | 33579-4003 | | Unclaimed Funds | N | | | x | $16.20 |
| 265 | CLEAR WITH COMPUTERS, LLC. | ATTN DEBERA HEPBURN | AVE | | CUSHING | TX | 75760 | | Unclaimed Funds | N | | | x | $11,404.39 |
| 266 | CLEMENTINA EQUIPMENT CO | ATTN: BILL WATANABE | PO BOX 7680 | | SAN FRANCISCO | CA | 94120 | | Unclaimed Funds | N | | | x | $11.72 |
| 267 | CLINK, LARRY | | 1741 TAPER DR. | | PITTSBURGH | PA | 15241 | | Unclaimed Funds | N | | | x | $82.61 |
| 268 | COASTAL WASTE & RECYCLING | ATTN JULEE COPELAND | P O BOX 255462 | | SACRAMENTO | CA | 95865 | | Unclaimed Funds | N | | | x | $6.39 |
| 269 | COBRAPRO | ATTN: CAROL WHITE | 721 SOUTH PARKER, STE 300 | | ORANGE | CA | 92868 | | Unclaimed Funds | N | | | x | $27.21 |
| 270 | COGNIS CORPORATION | ATTN CHRISTOPHER M TOMEY | 5051 ESTECREEK DR | | CINCINNATI | OH | 45232 | | Unclaimed Funds | N | | | x | $5,182.29 |
| 271 | Cole B Williams | | 34859 Frederick Steen, No. 113 | | Wildomar | CA | 92595 | | Vendor Services | N | | | x | $0.00 |
| 272 | COLEMAN MOTORCYCLE COMPANY | | 4218 S OATES ST | | DOTHAN | AL | 36301 | | Unclaimed Funds | N | | | x | $17.13 |
| 273 | COLOR CASSETES S A DE C.V. | ATTN ELIAS FERNANDEZ OLVERA | LAFAYETTE 49 COL ANZURES | | ANZURES | | D. F 11590 | Mexico | Unclaimed Funds | N | | | x | $109.14 |
| 274 | COLOR ME BEAUTIFUL | | 14000 THUNDERBOLT PL, STE E | | CHANTILLY | VA | 20151 | | Unclaimed Funds | N | | | x | $10.33 |
| 275 | Colorado Department of Treasury | Unclaimed Property Division | 200 East Colfax Avenue | State Capitol, Suite 140 | Denver | CO | 80203-1722 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 276 | COMERICA | C/O ALVARDO SMITH & SANCHEZ | FOUR PLACE, SUITE 1200 | | IRVINE | CA | 92614 | | Unclaimed Funds | N | | | x | $500.00 |
| 277 | COMMCRAFT GMBH | I. LENZLINGER | ALPENSTRASSE 12 CH-6304 ZUG | | | | | SWITZERLAND | Unclaimed Funds | N | | | x | $532.41 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | Commonwealth of Pennsylvania | Bureau of Unclaimed Property | P.O. Box 783473 | | Philadelphia | PA | 19178-3473 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 279 | Commonwealth of Virginia | Department of the Treasury | PO Box 2478 | Division of Unclaimed Property | Richmond | VA | 23218-2478 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 280 | COMPLETE TRAVEL SERVICE INC | ATTN SARAH GOFF | 3780 AUTUMN PLACE | | SMYRNA | GA | 30082 | | Unclaimed Funds | N | | | x | $7.93 |
| 281 | COMPTON METERMASTER INC | | P O BOX 29175 | | PHOENIX | AZ | 85038 | | Unclaimed Funds | N | | | x | $52.63 |
| 282 | Comptroller of Maryland | Unclaimed Property Unit | 301 West Preston Street, Room 310 | | Baltimore | MD | 21201-2385 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 283 | CONCERO GROUP LP | ATTN: TIMOTHY WEBB | 40 FULTON ST 18TH FL | | NEW YORK | NY | 10038 | | Unclaimed Funds | N | | | x | $1,100.00 |
| 284 | CONCERT/AT&T CARRIER | SCOTT CHRISTENSEN | 412 MT KEMBLE AVENUE, RM N490/W004 | | MORRISTOWN | NJ | 07960 | | Unclaimed Funds | N | | | x | $17,197.64 |
| 285 | CONCHEWSKI, MARK | | 8131 FERNDALE STREET | | PHILADELPHIA | PA | 19111 | | Unclaimed Funds | N | | | x | $53.14 |
| 286 | CONDOR FREIGHT LINES | ATTN JUDY BALNER | P O BOX 58187 | | LOS ANGELES | CA | 90058 | | Unclaimed Funds | N | | | x | $169.84 |
| 287 | CONDUCTIVES METALS | | 2110/B YALE ST | | SANTA ANA | CA | 92704 | | Unclaimed Funds | N | | | x | $1,640.48 |
| 288 | CONET | | RIO CHURUBSCO 301 PYRAMID CENTER | | 03300 MEXICO CITY D F | | | Mexico | Unclaimed Funds | N | | | x | $280.45 |
| 289 | Connecticut Office of the Treasurer | Unclaimed Property Division | 55 Elm Street | | Hartford | CT | 06106 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 290 | CONNER, DAVID | | 59 COLONY OAKS DRIVE | | PITTSBURGH | PA | 15209 | | Unclaimed Funds | N | | | x | $2.20 |
| 291 | CONRAD COFFIELD | | 3651 ROUTE 44 | | MILLBROOK | NY | 12545 | | Unclaimed Funds | N | | | x | $3,342.64 |
| 292 | CONTRERAS, JOSE R. | | 1943 S. RESERVOIR ST. | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $145.00 |
| 293 | COOK ELECTRICAL STEEL CO | | 30305 SHOOLCRAFT | | LIVONIA | MI | 48150 | | Unclaimed Funds | N | | | x | $2,548.10 |
| 294 | COOL CARGO CARRIERS INC | ATTN DEAN SMEINS | P O BOX 93988 | | ATLANTA | GA | 30377-3988 | | Unclaimed Funds | N | | | x | $4.63 |
| 295 | COOPER, TIMOTHY J | | 2330 FOX WAY | | PITTSBURGH | PA | 15203 | | Unclaimed Funds | N | | | x | $0.20 |
| 296 | COPPER CONFERENCING | ATTN CAROLINE BEIZE | 12303 AIRPORT WAY, STE 125 | | BROOMFIELD | CO | 80021 | | Unclaimed Funds | N | | | x | $47.43 |
| 297 | CORDOBA ELECTRONICS | ATTN NORLAN NOGUERA | 5120 SANTA MONICA BOULEVARD | | LOS ANGELES | CA | 90029 | | Unclaimed Funds | N | | | x | $12.83 |
| 298 | Corelogic Solutions, LLC | | PO Box 847239 | | Dallas | TX | 75284-7239 | | Vendor Services | N | | | | $575.85 |
| 299 | CORNWALL, DAWN | | 101 MAPLE ST | | SAYRE | PA | 18840 | | Unclaimed Funds | N | | | x | $3.58 |
| 300 | CORPORATE COURIERS INC | | 5265 FOUNTAIN AVE 2ND FL | | LOS ANGELES | CA | 90029 | | Unclaimed Funds | N | | | x | $81.09 |
| 301 | CORPORATE EXPRESS | ATTN SY MARES | 13909 NE AIRPORT WY | | PORTLAND | OR | 97230 | | Unclaimed Funds | N | | | x | $1.32 |
| 302 | CORPORATE EXPRESS DELIVERY LTD | ATTN HARRY WAISER | 300 W 43RD STREET STE  603 | | NEW YORK | NY | 10036 | | Unclaimed Funds | N | | | x | $3.03 |
| 303 | CORPORATE MOVING SYSTEM INC | ATTN MICHAEL BURBO | 8123 14TH AVE | | BROOKLYN | NY | 11228 | | Unclaimed Funds | N | | | x | $51.82 |
| 304 | CORTES, CLEMENTINA | | 16200 ARROW #141 | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $52.81 |
| 305 | CORUERA, PABLO | | 1327 N ROSS #29 | | SANTA ANA | CA | 92706 | | Unclaimed Funds | N | | | x | $111.88 |
| 306 | COX CABLE | C/O CREDIT COLLECTION SERVICES | TWO WELLS AVENUE, DEPT 7250 | | NEWTON | MA | 02459 | | Unclaimed Funds | N | | | x | $17.27 |
| 307 | CREATIVE KNITTING INC | | 20822 DEARBORN ST | | CHATSWORTH | CA | 91331 | | Unclaimed Funds | N | | | x | $15.95 |
| 308 | CREDIT MANAGEMENT SERVICES | C/O TRUST DEPARTMENT | PO BOX 14010 | | SANTA ROSA | CA | 954026010 | | Unclaimed Funds | N | | | x | $2.53 |
| 309 | CRITICAL PATH INC. | ATTN CHA CHA PINA | 3420 OCEAN PARK BLVD, STE 2010 | | DALLAS | TX | 75320-0148 | | Unclaimed Funds | N | | | x | $125.02 |
| 310 | CRUZ, ALVARADO JESUS | | 111 SOUTH PORT RD | PARK PLACE APT | SPARTANBURG | SC | 29302 | | Unclaimed Funds | N | | | x | $159.60 |
| 311 | CRYSTAL A BOWLAN | | 211TH AVENUE APT 211 | | BUCKEYE | AZ | 85326 | | Unclaimed Funds | N | | | x | $94.50 |
| 312 | CRYSTAL FLICK | DIV OF LABOR STANDARDS | | | OAKLAND | CA | 94612 | | Unclaimed Funds | N | | | x | $147.24 |
| 313 | CUEVAS, JOSE LUIS | | 8265 OLEANDER AVENUE | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $67.50 |
| 314 | CUSTOM BROKERS SUPPLY INC | | 527 SELL ROAD | | ROSELLE | IL | 60172 | | Unclaimed Funds | N | | | x | $71.29 |
| 315 | CUSTOM FREIGHT SYSTEMS | ATTN DEB JEWELL | P.O. BOX 509 | | HAYWARD | CA | 94543 | | Unclaimed Funds | N | | | x | $58.93 |
| 316 | DANIEL J MCDANIEL JR | | 377 ELM ST | | WOONSOCKET | RI | 02895 | | Unclaimed Funds | N | | | x | $529.57 |
| 317 | DANIEL LEE BELL | | 1903 ROUTE 549 | | MANSFIELD | PA | 16933-9248 | | Unclaimed Funds | N | | | x | $44.54 |
| 318 | DANIEL SASKO | | 1341 HIDALGO CIRCLE | | ROSEVILLE | CA | 95747 | | Unclaimed Funds | N | | | x | $3.61 |
| 319 | DANIELS, NICHOLE | | 656 NEW DAUPHIN ST | | LANCASTER | PA | 17602 | | Unclaimed Funds | N | | | x | $30.29 |
| 320 | DARLE NIENEKER | | PO BOX 618 | | RHOME | TX | 76078-0618 | | Unclaimed Funds | N | | | x | $100.08 |
| 321 | DARRIN HADDAD PHOTOGRAPHY INC | | 207 | | NEW YORK | NY | 10001 | | Unclaimed Funds | N | | | x | $2,021.73 |
| 322 | DATA ALL TECHNOLOGIES, INC. | ATTN:  MOHAMED MACHHOUR | 10512 MARYAM TRACE | | ALPHARETTA | GA | 30022 | | Unclaimed Funds | N | | | x | $3,185.89 |
| 323 | DATA/COM TRANSFER & STORAGE | JIM HENRY | 11160 ZODIAC LANE | | DALLAS | TX | 75229 | | Unclaimed Funds | N | | | x | $62.31 |
| 324 | DATRONIC FUND XIX | C/O NEW ERA FUNDING CORP | 1375 E WOODFIELD RD, 7TH FL | | SCHAUMBURG | IL | 60173-6068 | | Unclaimed Funds | N | | | x | $502.38 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|----------------------|-----------|-----------|------|-------|-----|---------|-----------------|-------------------------|------------|--------------|----------|------------------|
| 325 | DAVE HOKANSON | | 6521 S L STREET | | TACOMA | WA | 98408 | | Unclaimed Funds | N | | | x | $46.41 |
| 326 | DAVID C. MUNOZ, JR. | | 8650 GULANA AVE. APT. L3168 | | PLAYA DEL REY | CA | 90293-8311 | | Unclaimed Funds | N | | | x | $1,731.14 |
| 327 | DAVID KURLAND | | 2265 GERRITSEN AVENUE | | BROOKLYN | NY | 11229-5659 | | Unclaimed Funds | N | | | x | $14.22 |
| 328 | DAVID MACOMBER | | 1872 N AVENUE 52 | | LOS ANGELES | CA | 90042-1024 | | Supplemental Income Agreement | N | x | x | x | $11,666.69 |
| 329 | DAVILA, GERARDO A | | 1856 LOMA VISTA, APT H | | RIVERSIDE | CA | 92507 | | Unclaimed Funds | N | | | x | $324.30 |
| 330 | DAWES TRANSPORT INC | ATTN TERRY HANDELAND | 9160 N 107TH ST | | MILWAUKEE | WI | 53224 | | Unclaimed Funds | N | | | x | $10.79 |
| 331 | DD BEST APPAREL | | 4900 DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | Unclaimed Funds | N | | | x | $454.02 |
| 332 | DEALTIME INC | ATTN MICHAEL LARKIN | 475 FIFTH AVE | | NEW YORK | NY | 10017 | | Unclaimed Funds | N | | | x | $499.71 |
| 333 | DEAN ALDRICH | | 1 HARBORSIDE PLACE, APT 243 | | JERSEY CITY | NJ | 07311-3911 | | Unclaimed Funds | N | | | x | $6.37 |
| 334 | DEBBIE BOOZER | | 3562 SOUTH WEST TRAIL | | MENTONE | IN | 46539-9324 | | Unclaimed Funds | N | | | x | $151.16 |
| 335 | DECA COMMISSARY AGENCY | ATTN: GLADYS PEREZ | 1300 E AVE | | FORT LEE | VA | 23801-1800 | | Unclaimed Funds | N | | | x | $10.33 |
| 336 | DECLEOR  USA INC | ATTN GAETANNE AREL | 18 EAST 48TH STREET  21ST FLOOR | | NEW YORK | NY | 10017 | | Unclaimed Funds | N | | | x | $280.95 |
| 337 | DEKKER SERVICES INC | ATTN: MATTHEW DEKKER | 5433 118TH AVENUE SE | | BELLEVUE | WA | 98006 | | Unclaimed Funds | N | | | x | $84.00 |
| 338 | Delaware Department of Finance | Office of Unclaimed Property | PO Box 8923 | | Wilmington | DE | 19899 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 339 | DELSORDO, JANE | | 2236 BUTTONWOOD CIRCLE | | HARRISBURG | PA | 17110 | | Unclaimed Funds | N | | | x | $5.52 |
| 340 | DELTA AIR LINES INC | C/O JAY N APPLEBAUM ESQ | P O BOX 19242 | | ENCINO | CA | 91416 | | Unclaimed Funds | N | | | x | $7.78 |
| 341 | DELTA ELECTRIC MOTORS | ATTN: MICHAEL DI PIEDTRO | 11454 DES MOINS MEMORIAL DR | | SEATTLE | WA | 98168 | | Unclaimed Funds | N | | | x | $5.39 |
| 342 | DEMARK, DOMINIC | | 6371 CAMINO TELMO | | SAN DIEGO | CA | 92111 | | Unclaimed Funds | N | | | x | $0.01 |
| 343 | DENNIS H CAVANAUGH ESQ | | 274 MADISON AVE, STE 300 | | NEW YORK | NY | 10016 | | Unclaimed Funds | N | | | x | $541.91 |
| 344 | DENNIS HARRINGTON | | 15942 IVY BRIDGE LANE | | HOUSTON | TX | 77095 | | Unclaimed Funds | N | | | x | $2,596.30 |
| 345 | DENNIS ROUILLE | | 50 FOULSHAM HOLLOW ROAD | | SOUTH BURLINGTON | VT | 05403-5613 | | Unclaimed Funds | N | | | x | $46.35 |
| 346 | DEPARTMENT OF INDUSTRIAL RELAT | DIV. OF LABOR STANDARD ENFO. | 360 22ND STREET #500 | | OAKLAND | CA | 94612 | | Unclaimed Funds | N | | | x | $96.76 |
| 347 | DEPARTMENT OF MOTOR | | PO BOX 825339 | | SACRAMENTO | CA | 94232 | | Unclaimed Funds | N | | | x | $0.38 |
| 348 | DEPARTMENT OF STATE | DEPT. OF TAXATION & FINANCE, CORP TAX BUREAU | DISSOLUTION UNIT, STATE CAMPUS | | ALBANY | NY | 12227 | | Unclaimed Funds | N | | | x | $112.00 |
| 349 | DIAZ, RAMON | | 342 N CARMELINA AVE | | LOS ANGELES | CA | 90049-2702 | | Unclaimed Funds | N | | | x | $369.90 |
| 350 | DIGITAL TV & RADIO INC | ATTN CLEO C EATON | 209 US HIGHWAY 70W | | HAVELOCK | NC | 28532 | | Unclaimed Funds | N | | | x | $9.05 |
| 351 | DIRCK Z MEENGS | | 1840 PARK AVE, APT 101 | | COSTA MESA | CA | 92627-2770 | | Unclaimed Funds | N | | | x | $21.68 |
| 352 | DIRCKS MOVING SERVICES INC | ATTN DAVE VOELLER | 4440 E ELWOOD | | PHOENIX | AZ | 85040 | | Unclaimed Funds | N | | | x | $14.70 |
| 353 | District of Columbia Treasurer | Unclaimed Property Office | 1101 4th St. SW | Ste. 800 W | Washington | DC | 20024 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 354 | DON LOCK & KEY SERVICE | | 218 RESERVATION RD | | MARINA | CA | 93933 | | Unclaimed Funds | N | | | x | $84.09 |
| 355 | DON MAHOVLIC | | 10270 97TH ST N | | LARGO | FL | 33773 | | Unclaimed Funds | N | | | x | $83.82 |
| 356 | DON MOSER | | 5130 SW 3RD AVE. | | CAPE CORAL | FL | 33914-7119 | | Unclaimed Funds | N | | | x | $560.83 |
| 357 | DONALD BEHM | | W10298 SCHOOL ROAD | | HORTONVILLE | WI | 54944-9627 | | Unclaimed Funds | N | | | x | $7.29 |
| 358 | DONN HANKS | | 36408 N BLACK CANYON HIGHWAY | | PHOENIX | AZ | 85086-7021 | | Unclaimed Funds | N | | | x | $31.64 |
| 359 | DORIAN WEBB | ATTN DORIAN WEBB | 166 MADISON AVE 6TH FLOOR | | NEW YORK | NY | 10016 | | Unclaimed Funds | N | | | x | $101.74 |
| 360 | DORIS F. HILL IRREVOCABLE TRUST | C/O BENJAMIN W. HILL JR., | 906 ANDOVER COURT | | WOODSTOCK | GA | 30188-1824 | | Unclaimed Funds | N | | | x | $8.80 |
| 361 | DOUBLE CLICK | ATTN HILLARY B SMITH | 450 WEST 33RD ST | | NEW YORK | NY | 10001 | | Unclaimed Funds | N | | | x | $309.92 |
| 362 | DOUGLAS B. HOLMES | | 2020 NEWLAND STREET | | EDGEWATER | CO | 80214-1020 | | Unclaimed Funds | N | | | x | $6.05 |
| 363 | DPS PERSONNEL SERVICES | ATTN GAYLE TURNER | 17252 HAWTHORNE BLVD #466 | | TORRANCE | CA | 90504 | | Unclaimed Funds | N | | | x | $70.65 |
| 364 | DR. JOHN SCOGGINS | | 1252 AIRPORT PARK BLVD. | | UKIAH | CA | 95482-5979 | | Unclaimed Funds | N | | | x | $15.85 |
| 365 | DSC GRAPHICS INC | ATTN CHERRY GOETZ | 418 MAGNOLIA AVE | | GLENDALE | CA | 91204 | | Unclaimed Funds | N | | | x | $35.44 |
| 366 | DUARTE, MARIA D | | 6000 MISSION #D | | RIVERSIDE | CA | 92509 | | Unclaimed Funds | N | | | x | $52.81 |
| 367 | DUENAS, MANUEL | | 390 TOTOWA AVE #390 | | PATERSON | NJ | 07502 | | Unclaimed Funds | N | | | x | $315.00 |
| 368 | DUN & BRADSTREET | | P O BOX 3100 | | NAPERVILLE | IL | 60566-7100 | | Unclaimed Funds | N | | | x | $36.35 |
| 369 | Dunn & Bradstreet | | PO Box 75542 | | Chicago | IL | 60675-5434 | | Vendor Services | N | | | | $61.00 |
| 370 | DUQUESNE LIGHT COMPANY | ATTN: MARTY WOLF | 411 SEVENTH AVE., MAIL DROP 9-413 | | PITTSBURGH | PA | 15219 | | Unclaimed Funds | N | | | x | $40,904.91 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | Dyastar Solar Service LLC | | c/o Cole B. Williams and c/o Lidia Gonzalez | 34859 Frederick Street, No. 113 | Wildomar | CA | 92595 | | Vendor Services | N | | | x | $0.00 |
| 372 | E AND E SPECIALTIES & DISPLAY | ATTN FRANK ASARO | 402 DAKOTA ST | | LAWRENCE | KS | 66046 | | Unclaimed Funds | N | | | x | $4,071.31 |
| 373 | EASTERN ELEC APPARATUS | | P O BOX 10544 | | ATLANTA | GA | 30348 | | Unclaimed Funds | N | | | x | $21.25 |
| 374 | EASYLINK SERVICES | | 33 KNIGHTSBRIDGE ROAD | | PISCATAWAY | NJ | 08854 | | Unclaimed Funds | N | | | x | $263.12 |
| 375 | EASYSPACE | C/O Oxford Knowledge Co Ltd - Attn: Mark Salisbury | WOODSIDE HINKSEY HILL | | OXFORD | | 0X1 5BE | United Kingdom | Unclaimed Funds | N | | | x | $1.60 |
| 376 | EBATES.COM | ATTN DAVID POON | 5 THOMAS MELLON CIRCLE, STE 225 | | SAN FRANCISCO | CA | 94134 | | Unclaimed Funds | N | | | x | $12.95 |
| 377 | ECARDS.COM | ATTN MARC KEIRSTEAD | 77 MOWAT AVE STE 412 | | TORONTO ONTARIO CANADA | | M6K3E3 | | Unclaimed Funds | N | | | x | $263.91 |
| 378 | E-CENTIVES, INC. | | 6901 ROCKLEDGE DR, STE 700 | | MERRIFIELD | VA | 22116 | | Unclaimed Funds | N | | | x | $13.09 |
| 379 | ECI TELECOM, INC. | SCOTT PETT | 1201 WEST CYPRESS CREEK RD. | | FORT LAUDERDALE | FL | 33309 | | Unclaimed Funds | N | | | x | $124.59 |
| 380 | EDGAR M SIMS | | 21910 FARM ROAD 2007 | | AURORA | MO | 65605-5217 | | Unclaimed Funds | N | | | x | $70.00 |
| 381 | EEOC | | re: Jodi Owens v CMA (555-2015-00608) | 333 Las Vegas Blvd South, Ste 5560 | Las Vegas | NV | 89101 | | Litigation | N | x | x | x | Unknown |
| 382 | EIL INSTRUMENTS INC | DEPT 2094 | | | PASADENA | CA | 91051 | | Unclaimed Funds | N | | | x | $54.88 |
| 383 | EIN PUBLISHING | ATTN: DEANNE PACE | 2601 UNIVERSITY BLVD W STE 200 | | SILVER SPRING | MD | 20902 | | Unclaimed Funds | N | | | x | $60.71 |
| 384 | EL AL ISRAEL AIRLINES | ATTN ROBERT FOX | CARGO BLDG 260 JFK AIRPORT | | JAMAICA | NY | 11430 | | Unclaimed Funds | N | | | x | $25.69 |
| 385 | ELECTL INSULATION | | P O BOX 20153 | | ATLANTA | GA | 30325 | | Unclaimed Funds | N | | | x | $1,804.73 |
| 386 | ELECTRIC PENCIL | ATTN C WARD | 6020 WASHINGTON BLVD | | CULVER CITY | CA | 90232 | | Unclaimed Funds | N | | | x | $5.00 |
| 387 | ELECTRICAL DISTRIBUTING INC. | | P.O. BOX 4800 | | PORTLAND | OR | 97208-4800 | | Unclaimed Funds | N | | | x | $1,048.54 |
| 388 | ELIANA BENADOR | | 20 EAST 76TH STREET (SURREY) | | NEW YORK | NY | 10021-2643 | | Unclaimed Funds | N | | | x | $661.76 |
| 389 | ELLEN AFTHINOS | | 8177 VIA BOLZANO | | LAKE WORTH | FL | 33467-5232 | | Unclaimed Funds | N | | | x | $6.43 |
| 390 | ELLEN LANGE SKIN CARE | ATTN ELLEN LANGE | 31 RIVER ROAD | | HIGHLAND PARK | NJ | 08904 | | Unclaimed Funds | N | | | x | $51.86 |
| 391 | ELL-TRON MFG. CO. | ATTN KAY ANDERSON | P. O. BOX 416 | | VANDERBILT | MI | 49795 | | Unclaimed Funds | N | | | x | $2.63 |
| 392 | ELM PACKAGING CO | | 2300 RAYMOND AVE | | FULLERTON | CA | 92833 | | Unclaimed Funds | N | | | x | $378.59 |
| 393 | EMPIRE DIE CASTING CO., INC. | C/O GIBSON BRELO ZICCARELLI & MARTELL | 8353 MENTOR AVE | | MENTOR | OH | 44060 | | Unclaimed Funds | N | | | x | $723.30 |
| 394 | ENTRONIX INTERNATIONAL, INC. | ATTN:  STEVE | 9600 54TH AVENUE N. | | MINNEAPOLIS | MN | 55442 | | Unclaimed Funds | N | | | x | $24.81 |
| 395 | Equifax Information Services LLC | | PO Box 71221 | | Charlotte | NC | 28272-1221 | | Vendor Services | N | | | x | $5,253.31 |
| 396 | ERIC M. ANDERSEN | | 911 OCEAN DRIVE  APT#405 | | JUNO BEACH | FL | 33408-1718 | | Unclaimed Funds | N | | | x | $5.00 |
| 397 | ESBIN, LEE | | 56 CEDAR CT | | EAST STROUDSBURG | PA | 18301 | | Unclaimed Funds | N | | | x | $20.34 |
| 398 | ESPER, JEFFREY | | 4608 | | MC KEESPORT | PA | 15132 | | Unclaimed Funds | N | | | x | $24.81 |
| 399 | ESQUIVEL, MARTIN | | 12450 MARSHALL AVE, #225 | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $112.93 |
| 400 | ESTELLE BILLOT | | 401 WASHINGTON STREET STE 6C | | NEW YORK | NY | 10013 | | Unclaimed Funds | N | | | x | $38.80 |
| 401 | ESTRADA, MARIA J | | 607 TEAKWOOD AVE | | RIALTO | CA | 92376 | | Unclaimed Funds | N | | | x | $1.10 |
| 402 | EUREKA GGN | | 39 BROADWAY #19 | | NEW YORK | NY | 10006 | | Unclaimed Funds | N | | | x | $163.49 |
| 403 | EUTSLER, TIMOTHY | | 331 CRESSMAN DR. | | ALLENTOWN | PA | 18104 | | Unclaimed Funds | N | | | x | $117.15 |
| 404 | EVANS, TERRY | | 435 HAMIL ROAD | | VERONA | PA | 15147 | | Unclaimed Funds | N | | | x | $9.25 |
| 405 | EVERGREEN, INC. | ATTN: PAMELA COURTNEY | 2355 MAIN ST STE 230 | | IRVINE | CA | 92614-4291 | | Unclaimed Funds | N | | | x | $1.63 |
| 406 | EVETTE BUDRICH AND/OR MARK WHITE | | 11201 WOODBRIDGE ROAD | | OKLAHOMA CITY | OK | 73162-4936 | | Unclaimed Funds | N | | | x | $65.75 |
| 407 | EXCALIBUR INTEGRATED SYSTEMS INC | ATTN PAUL BANZE | 109 JORDAN DR, STE C | | CHATTANOOGA | TN | 37421 | | Unclaimed Funds | N | | | x | $358.64 |
| 408 | EXCEL MOTORSPORTS LLC | | 2038 W 7TH AVE | | DENVER | CO | 80204 | | Unclaimed Funds | N | | | x | $259.23 |
| 409 | EXECUTIVE CONFERENCE INC. | ATTN JOYCE HORWITZ | 415 HAMBURG TURNPIKE | | WAYNE | NJ | 07470 | | Unclaimed Funds | N | | | x | $635.52 |
| 410 | EXPEDITED DELIVERY SERVICES | | P O BOX 1029 | | RAVENSDALE | WA | 98051 | | Unclaimed Funds | N | | | x | $27.75 |
| 411 | EZ GLIDE COMPANY | | 1458 HEDIONDA AVE | | VISTA | CA | 92083-6526 | | Unclaimed Funds | N | | | x | $12.42 |
| 412 | F & E FLATBED FREIGHT HAULERS INC | ATTN JOEY A ELLEN | 6543 S LONE ELDER ROAD | | AURORA | OR | 97002 | | Unclaimed Funds | N | | | x | $31.33 |
| 413 | FACS | | 700 ILLINOIS ST UNIT 109 | | SAN FRANCISCO | CA | 94107 | | Unclaimed Funds | N | | | x | $82.32 |
| 414 | FANT, ANDREW D | | 360 S ALEXANDER DR | | SPARTANBURG | SC | 29301 | | Unclaimed Funds | N | | | x | $190.00 |
| 415 | FAULTLESS CASTER | ATTN: PATRICK MCKENZIE | 8 HOLLEY STREET | | LAKEVILLE | CT | 06039 | | Unclaimed Funds | N | | | x | $10.45 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | FEDERAL EXPRESS | | 2003 CORPORATE AVE #1 | | MEMPHIS | TN | 38132-1702 | | Unclaimed Funds | N | | | x | $544.80 |
| 417 | FEDERAL EXPRESS CORP | | 2650 THOUSAND OAKS BLVD, STE 11 | | MEMPHIS | TN | 38118 | | Unclaimed Funds | N | | | x | $487.81 |
| 418 | FEDEX FREIGHT | ATTN BRYAN BONDS | P O BOX 840 | | HARRISON | AR | 72602 | | Unclaimed Funds | N | | | x | $6.79 |
| 419 | FIELDSTON TRANSPORATION SVC. | | 350 INDIANA ST STE 600 | | GOLDEN | CO | 80401-5098 | | Unclaimed Funds | N | | | x | $37.57 |
| 420 | FIORE, KRISTIN M | | 108 W CARR ST   APT D | | CARRBORO | NC | 27510 | | Unclaimed Funds | N | | | x | $812.00 |
| 421 | FIRST DATA MERCHANT SERVICES | ATTN: KRISTY LYNN | 265 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | | Unclaimed Funds | N | | | x | $224.97 |
| 422 | FISCHMAN, DAVID | | 324 SPRING RUN DR. | | MONROEVILLE | PA | 15146 | | Unclaimed Funds | N | | | x | $59.38 |
| 423 | FLOATOPIA LLC C/O BETTY KOTARY | | 10810 NORTH TATUM BOULEVARD, SUITE 102-147 | | PHOENIX | AZ | 85028-6055 | | Unclaimed Funds | N | | | x | $43.01 |
| 424 | FLORAL DEPOT | | 526 HOFGARDEN STREET | | LA PUENTE | CA | 91744 | | Unclaimed Funds | N | | | x | $50.32 |
| 425 | FLORES, ARTURO | | 4506 WALNUT STREET | | BALDWIN PARK | CA | 91706 | | Unclaimed Funds | N | | | x | $280.00 |
| 426 | FLORES, CANDELARIO | | 3639 SCENIC DR | | RIVERSIDE | CA | 92509 | | Unclaimed Funds | N | | | x | $52.70 |
| 427 | FLORES, ROXANA | | 132 PATERSON AVE, 2ND FL | | PATERSON | NJ | 07522 | | Unclaimed Funds | N | | | x | $146.00 |
| 428 | Florida Department of Financial Services | Division of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399-0358 | | Governmental | N | x | x | x | $0.00 |
| 429 | FLYNN, EDWARD | | 407 BUCKNELL STREET | | PITTSBURGH | PA | 15208 | | Unclaimed Funds | N | | | x | $172.56 |
| 430 | FOCUS COMMERCIAL INC | | 11285 SUNRISE GOLD CIRCLE, SUITE B | | RANCHO CORDOVA | CA | 95748 | | Unclaimed Funds | N | | | x | $2,241.00 |
| 431 | FODGE & ASSOCIATES INC | ATTN NIKKI FODGE | 1220 SO FENAISSANCE NE | | ALBUQUERQUE | NM | 87107 | | Unclaimed Funds | N | | | x | $489.70 |
| 432 | FOLIO LOS ANGELES | ATTN STEVE YOSHIMURA | 1A BEEMAN RD | | NORTHBOROUGH | MA | 01532-2049 | | Unclaimed Funds | N | | | x | $276.03 |
| 433 | FORCE ELECTRONICS | ATTN SANDY FRITCHIE | 742 HAMPSHIRE RD, #C | | SANTA ANA | CA | 92799 | | Unclaimed Funds | N | | | x | $95.74 |
| 434 | FOREFRONT INC | ATTN JENNIFER HARPER | P O BOX 18748 | | BOULDER | CO | 80308 | | Unclaimed Funds | N | | | x | $91.93 |
| 435 | FORM ANALYSIS | ATTN JEFF WIGGINS | 1730 SW SKYLINE BL, STE 201 | | PORTLAND | OR | 97221 | | Unclaimed Funds | N | | | x | $44.81 |
| 436 | FORREST AND/OR JANET JENKINS | | 5404 BRAEBURN DRIVE | | BELLAIRE | TX | 77401-4717 | | Unclaimed Funds | N | | | x | $18.29 |
| 437 | FORTIS BENEFITS INSURANCE CO | | 2323 GRAND BOULEVARD | | KANSAS CITY | MO | 64108 | | Unclaimed Funds | N | | | x | $82.22 |
| 438 | FOUND OBJECTS | ATTN: JANET SMITH | PO BOX 898 | | HILLSBOROUGH | NC | 27278-0898 | | Unclaimed Funds | N | | | x | $332.74 |
| 439 | FOUNDATION RESEARCH INC | ATTN BENJAMIN GERSON M D | 5301 TACONY ST, BLDG 4 | | PHILADELPHIA | PA | 19137 | | Unclaimed Funds | N | | | x | $78.03 |
| 440 | Fox Rothschild LLP re Coda Holdings | | Jeffrey M Schlerf, for Trustee of Adco Liquidation Trust | 919 Market St, Suite 300 | Wilmington | DE | 19801 | | Litigation | N | x | x | x | Unknown |
| 441 | FOX, ERIC | | 3220 BURN BRAE DRIVE | | DRESHER | PA | 19025 | | Unclaimed Funds | N | | | x | $100.08 |
| 442 | FRANCES CORN | | 4994 N CITATION DRIVE, APT 205 | | DELRAY BEACH | FL | 33445 | | Unclaimed Funds | N | | | x | $409.03 |
| 443 | FRANK & JUDY WILSON | | 503 LIBERTY DRIVE | | WALNUT RIDGE | AR | 72476-1438 | | Unclaimed Funds | N | | | x | $9.04 |
| 444 | FRANK & SON TRUCKING AND WAREHOUSE | ATTN ROSEMAR ARREOLA | P.O. BOX 5100 | | CERRITOS | CA | 90703 | | Unclaimed Funds | N | | | x | $5.52 |
| 445 | FRANK SANTOS | | 609 GREGORY COURT | | ROSEVILLE | CA | 95661 | | Unclaimed Funds | N | | | x | $6.98 |
| 446 | FRANKEL, TIMOTHY | | 506 ATEN RD. | | CORAOPOLIS | PA | 15108 | | Unclaimed Funds | N | | | x | $0.46 |
| 447 | FREE LIFE MINISTRIES INC/ WHFL | | P O BOX 282 | | GOLDSBORO | NC | 27533 | | Unclaimed Funds | N | | | x | $10.00 |
| 448 | FRITZ, JASON | | 729 EDGEWATER DRIVE | | WEST MIFFLIN | PA | 15122 | | Unclaimed Funds | N | | | x | $13.94 |
| 449 | FRITZ, STEVEN | | 774 BROADWAY | | HANOVER | PA | 17331 | | Unclaimed Funds | N | | | x | $103.04 |
| 450 | FUE MAA, JEN | | 545 REVERE RD LOT 43 | | WEST CHESTER | PA | 19382 | | Unclaimed Funds | N | | | x | $22.59 |
| 451 | FULFILLMENT SPECIALTIES, INC | ATTN: FRAN DOYLE, PRESIDENT | 8002 NE HIGHWAY 99, #B | | VANCOUVER | WA | 98665 | | Unclaimed Funds | N | | | x | $148.06 |
| 452 | FUSES UNLIMITED | | 16216 RAYMAR ST | | VAN NUYS | CA | 91406 | | Unclaimed Funds | N | | | x | $34.45 |
| 453 | G E M SALES INC | ATTN TIMOTHY L NEUFELD | 333 S HOPE ST, 38TH FL | | LOS ANGELES | CA | 90071-1469 | | Unclaimed Funds | N | | | x | $38.02 |
| 454 | GAMA, JESUS | | 9734 VINE ST | | BLOOMINGTON | CA | 92316 | | Unclaimed Funds | N | | | x | $52.62 |
| 455 | GANESH MUKKA | | 6031 NEW FOREST CT APT 3 | | WALDORF | MD | 20603 | | Unclaimed Funds | N | | | x | $39.78 |
| 456 | GARCIA, AGUSTIN | | 9356 EVERGREEN LN | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $103.70 |
| 457 | GARCIA, HILDA DELGADO D | | 518 20TH STREET | | SAN BERNARDINO | CA | 92404 | | Unclaimed Funds | N | | | x | $19.56 |
| 458 | GARDEN GLORY PRODUCE CO | ATTN CLAYTON J PELLETIER | PO BOX 22382 | | SANTE FE | NM | 87502 | | Unclaimed Funds | N | | | x | $13.93 |
| 459 | GARDENA HARDWARE & SUPPLY | | 17010 S VERMONT | | GARDENA | CA | 90247 | | Unclaimed Funds | N | | | x | $309.47 |
| 460 | GARRETT GASTON | | 76 MCWILLIAMS ROAD | | DUNLAP | TN | 37327-8812 | | Unclaimed Funds | N | | | x | $22.68 |
| 461 | GARY KULPER | | 320 GISORGIAN RD | | LA CANADA FLINTRIDGE | CA | 91011 | | Unclaimed Funds | N | | | x | $1,040.00 |
| 462 | GAVIGAN, THOMAS | | 1835 ALSACE RD | | READING | PA | 19604 | | Unclaimed Funds | N | | | x | $177.24 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | GAYLORD CONTAINER CORP | ATTN CYNTHIA VALENZO | 500 LAKE COOK ROAD | | DEERFIELD | IL | 60015 | | Unclaimed Funds | N | | | x | $601.98 |
| 464 | GE BUSINESS CAPITAL CORPORATION | FKA TRANSAMERICA BUSINESS CAPITAL CORP. | 500 W. MONROE, 10TH FLOOR | | CHICAGO | IL | 60661 | | Unclaimed Funds | N | | | x | $40,778.97 |
| 465 | GE POLYMERSHAPES | KATIE PERHOGAN | 25900 TELEGRAPH | | SOUTHFIELD | MI | 48034 | | Unclaimed Funds | N | | | x | $326.64 |
| 466 | GEM COURIER | ATTN: RENAE HOLLAND | 2728 S. COLE RD STE 120 | | BOISE | ID | 83709 | | Unclaimed Funds | N | | | x | $0.96 |
| 467 | GEN ELEC SUPPLY | DEPT 61232 | | | EL MONTE | CA | 91735 | | Unclaimed Funds | N | | | x | $90.02 |
| 468 | GENESYS CONFERENCING, INC. | ATTN: SAMANTHA RULAN | 9139 S RIDGELINE BLVD | | DENVER | CO | 80129 | | Unclaimed Funds | N | | | x | $285.90 |
| 469 | GEORGE BREYER | | 1825 EAST SHORE VILLAS DRIVE #21 | | BULLHEAD CITY | AZ | 86442 | | Unclaimed Funds | N | | | x | $215.30 |
| 470 | Georgia Department of Revenue | Unclaimed Property Program | 4125 Welcome All Rd Suite 701 | | Atlanta | GA | 30349-1824 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 471 | GERALD AND/OR BETTY KIRKLAND | | 889 IH 45 SOUTH | | HUNTSVILLE | TX | 77340-6861 | | Unclaimed Funds | N | | | x | $8.92 |
| 472 | GERALD D WOOD, DDS | | 595 E COLORADO BLVD., #603 | | PASADENA | CA | 91101 | | Unclaimed Funds | N | | | x | $10.67 |
| 473 | GIANNA ROSE ATELIER INC | | 16560 HARBOR BLVD, STE D | | FOUNTAIN VALLEY | CA | 92708 | | Unclaimed Funds | N | | | x | $13.85 |
| 474 | GIBBENS, DAVID | | 205 ROBINA STREET #B | | PHILADELPHIA | PA | 19116 | | Unclaimed Funds | N | | | x | $11.56 |
| 475 | GIBBONS, CHARLES | | 3753 WOODROW AVE | | PITTSBURGH | PA | 15227 | | Unclaimed Funds | N | | | x | $5.74 |
| 476 | GITTLEMAN, STEVEN | | 28555 CONEJO VIEW DRIVE | | AGOURA | CA | 91301 | | Unclaimed Funds | N | | | x | $0.21 |
| 477 | GIVEN FINKEL & CO | C/O GUMBINER, SAVETT, FINKEL | 1723 CLOVERFIELD BLVD | | SANTA MONICA | CA | 90404 | | Unclaimed Funds | N | | | x | $4.72 |
| 478 | GK EQUIPMENT | ATTN: SUSAN KOMBEREC | 3207 C. STREET NE | | AUBURN | WA | 98002 | | Unclaimed Funds | N | | | x | $8.93 |
| 479 | GLIDDEN PAINTS | ATTN RAY | 15885 SPRAGUE RD | | STRONGSVILLE | OH | 44136 | | Unclaimed Funds | N | | | x | $48.40 |
| 480 | GLOBAL EQUIPMENT CO. | MIKE SPEILLER | 22 HARBOR PARK DR | | PORT WASHINGTON | NY | 11050 | | Unclaimed Funds | N | | | x | $18.15 |
| 481 | GLOBAL POWER | | 1911 N GAFFE AVE | | SAN PEDRO | CA | 90731 | | Unclaimed Funds | N | | | x | $46.89 |
| 482 | GO.COM | C/O CRS INC | 1045 W KATELLA AVE, STE 350 | | ORANGE | CA | 92867 | | Unclaimed Funds | N | | | x | $255.03 |
| 483 | GOARD, KEITH | | 827 N. IOWA ST. | | FALLBROOK | CA | 92028 | | Unclaimed Funds | N | | | x | $1.23 |
| 484 | GODOY, ARMANDO | | 9388 MAGNOLIA AVE | | RIVERSIDE | CA | 92503 | | Unclaimed Funds | N | | | x | $166.00 |
| 485 | GOLDEN GATE DISPOSAL | | 900 7TH ST | | SAN FRANCISCO | CA | 94107 | | Unclaimed Funds | N | | | x | $28.23 |
| 486 | GOLER, RAUL | | 125 E PALACE AVE, #125 | | SANTA FE | NM | 87501-2085 | | Unclaimed Funds | N | | | x | $20.54 |
| 487 | GOMEZ, PEDRO P | | 2156 DEL PLAYA CT | | STOCKTON | CA | 95206-2360 | | Unclaimed Funds | N | | | x | $134.00 |
| 488 | GOOD HOME | C/O NCO FINANCIAL SYSTEMS | P.O. BOX 7768 | | METAIRIE | LA | 70010 | | Unclaimed Funds | N | | | x | $197.16 |
| 489 | GORAL, ROBERT | | 2411 WEST BLVD | | BETHLEHEM | PA | 18017 | | Unclaimed Funds | N | | | x | $13.57 |
| 490 | GORDON'S INC | | P O BOX 2125 | | SANTA FE SPRINGS | CA | 90670 0195 | | Unclaimed Funds | N | | | x | $59.52 |
| 491 | GOTO.COM | ATTN VICKI B TUCKER | 74 N. PASADENA AVE 3RD FLOOR | | PASADENA | CA | 91103 | | Unclaimed Funds | N | | | x | $271.56 |
| 492 | GOULD & ETTENBERG PC | ATTN KATHRYN O'LEARY | 370 MAIN ST | | WORCESTER | MA | 01608 | | Unclaimed Funds | N | | | x | $40.95 |
| 493 | GOULD, JR., DAVID | | 1361 CENTER AVENUE | | PITTSBURGH | PA | 15229 | | Unclaimed Funds | N | | | x | $46.65 |
| 494 | GRAHAM WELBORN | | 204 EAST NOTTINGHAM ROAD | | COLUMBIA | SC | 29210-4246 | | Unclaimed Funds | N | | | x | $136.04 |
| 495 | GRANITEVILLE COMPANY | ATTN EDWARD R GREOLISH | P O BOX 640 | | WARRENVILLE | SC | 29851 | | Unclaimed Funds | N | | | x | $17,180.93 |
| 496 | GREAT WEST EGG INDUSTRIES | | 1925 CENTURY PARK E STE 2000 | | LOS ANGELES | CA | 900672721 | | Unclaimed Funds | N | | | x | $1,022.08 |
| 497 | GREEN EARTH OIL | C/O PAUL COCO, | 72 PATTY BOWKER ROAD | | TABERNACLE | NJ | 08088-9364 | | Unclaimed Funds | N | | | x | $43.20 |
| 498 | GREG HICKEY | | 12410 BEXHILL DRIVE | | HOUSTON | TX | 77065-1322 | | Unclaimed Funds | N | | | x | $16.02 |
| 499 | GRETCHEN HOFFMAN | | 1803 N WILTON PL #203 | | LOS ANGELES | CA | 90028 | | Unclaimed Funds | N | | | x | $4.37 |
| 500 | GROUND UP CUSTOMS, LLC. | ATTN LE E BANKER | PO BOX 111411 | | ANCHORAGE | AK | 99511 | | Unclaimed Funds | N | | | x | $16.96 |
| 501 | GST ACTION TELECOM. | JANET PITCOCK | 500 CHESTNUT STREET, 5TH FL | | ABILENE | TX | 79602 | | Unclaimed Funds | N | | | x | $16,254.93 |
| 502 | GTE CALIFORNIA - VERIZON WIRELESS | VERIZON BANKUPTCY ADMINISTRATION | 404 BROCK DRIVE ILLLI | | BLOOMINGTON | IL | 61701 | | Unclaimed Funds | N | | | x | $233.66 |
| 503 | GTE COMMUNICATION CORP | | P O BOX 819002 | | HOLLYWOOD | FL | 33081 | | Unclaimed Funds | N | | | x | $7.99 |
| 504 | GUANGZHOU AFC TEXTILE & GARMENT CO LTD | | NO A3 FACTORY BUILDING XINYIN INDUSTRIAL VILLAGE, | XINTANG INDUSTRIAL AREA XINTANG TOWN | SNGCHENG GUANGZHOU | | | China | Unclaimed Funds | N | | | x | $919.38 |
| 505 | GUDINO, ROBERT | | 11053 ROSEWELL AVE, # B | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $150.57 |
| 506 | GUERRERO, JOSE NOE | | 3822 COSDEY STREET | | BALDWIN PARK | CA | 91706 | | Unclaimed Funds | N | | | x | $200.00 |
| 507 | GUTIERREZ, JUAN | | 7616 JENKIINS AVE | | HESPERIA | CA | 92345 | | Unclaimed Funds | N | | | x | $167.44 |
| 508 | H B FULLER COMPANY | ATTN DONNA CARLSON | 1200 COUNTY ROAD  E  WEST | | ARDEN HILLS | MN | 55112-3792 | | Unclaimed Funds | N | | | x | $14.41 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 509 | H G DANIELS COMPANY | | P O BOX 80067 | | SAN DIEGO | CA | 92138-0067 | | Unclaimed Funds | N | | | x | $731.19 |
| 510 | HA LOGISITICS | | 7172 REGIONAL ST PMB 362 | | DUBLIN | CA | 94568 | | Unclaimed Funds | N | | | x | $19.80 |
| 511 | HAFELE AMERICA CO | | P O BOX 4000 | | CHARLOTTE | NC | 28275 | | Unclaimed Funds | N | | | x | $2.90 |
| 512 | HALFHILL, HOWARD | | 2420 TUSCARAWAS RD | | BEAVER | PA | 15009 | | Unclaimed Funds | N | | | x | $16.77 |
| 513 | HALT, GERALD | | 123 EAST THIRD STREET | | MEDIA | PA | 19063 | | Unclaimed Funds | N | | | x | $259.68 |
| 514 | HAMRE, LANDON | | 3640 CHRISTENSEN LANE | | CASTRO VALLEY | CA | 94546 | | Unclaimed Funds | N | | | x | $34.12 |
| 515 | HAMRE, MELISSA | | 12621 RANCHERO WAY | | GRASS VALLEY | CA | 95949 | | Unclaimed Funds | N | | | x | $7.99 |
| 516 | HANDGUARDS INC | ATTN RICKI J COMBS | 901 HAWKINS BLVD | | EL PASO | TX | 79915 | | Unclaimed Funds | N | | | x | $11.94 |
| 517 | HARDCORE, LLC | ATTN KELLY ADAMS | 1716 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | | Unclaimed Funds | N | | | x | $22.49 |
| 518 | HARINGA COMPRESSOR | ATTN SCOTT BATHURST | 14351 EUCLID AVE | | ONTARIO | CA | 91762 | | Unclaimed Funds | N | | | x | $45.44 |
| 519 | HARRY D KOENIG & CO, INC | ATTN: JANET KOENIG | 7 MAIN ST | | EAST ROCKAWAY | NY | 11518 | | Unclaimed Funds | N | | | x | $30.12 |
| 520 | HATCH, STEVEN | | 16 SCOTT ROAD | | DOYLESTOWN | PA | 18901 | | Unclaimed Funds | N | | | x | $53.73 |
| 521 | HAYNIE, ROGER | | 49 QUAIL COURT #209 | | WALNUT CREEK | CA | 94596 | | Unclaimed Funds | N | | | x | $200.13 |
| 522 | HEAR ME | ATTN:  ACCOUNTS RECEIVABLE | 6200 STONERIDGE MALL RD #3010685 CLYDE AVE | | PLEASANTON | CA | 94588-3705 | | Unclaimed Funds | N | | | x | $530.12 |
| 523 | HECKMAN, DAEMON | | 4050 EAGLEVILLE RD | | NORRISTOWN | PA | 19403 | | Unclaimed Funds | N | | | x | $38.98 |
| 524 | HEGER REALTY CORP | | 4422 EAST OLYMPIC BLVD | COMMERCE TUBEWAY CENTER | LOS ANGELES | CA | 90023 | | Unclaimed Funds | N | | | x | $2,802.42 |
| 525 | HELLMAN WORLDWIDE LOGISTICS | ATTN STEPHANIE BODNER | 10450 DORAL BLVD | | MIAMI | FL | 33178 | | Unclaimed Funds | N | | | x | $97.84 |
| 526 | HENDERSON'S MOTOR PARTS | | 1229 SAN PABLO AVE | | BERKELEY | CA | 94706 | | Unclaimed Funds | N | | | x | $66.15 |
| 527 | HENNESSEY, NANCY | | P.O. BOX 86 | | TYLERSPORT | PA | 18971 | | Unclaimed Funds | N | | | x | $58.07 |
| 528 | HENRY CANDLER | | 3577 STONE CANON RANCH ROAD | | CASTLE ROCK | CO | 80104-2185 | | Unclaimed Funds | N | | | x | $5.27 |
| 529 | HENRY, MICHAEL | | 276 NORTH BALPH AVE | | PITTSBURGH | PA | 15202 | | Unclaimed Funds | N | | | x | $142.37 |
| 530 | HERNANDEZ, JOSE G | | 1695 E COLUMBIA AVE | | POMONA | CA | 91767 | | Unclaimed Funds | N | | | x | $143.35 |
| 531 | HERNANDEZ, RAMON | | 10722 WELLS | | RIVERSIDE | CA | 92503 | | Unclaimed Funds | N | | | x | $296.00 |
| 532 | HERRERA, CLAUDIA | | 1602 N ROSS #304 | | SANTA ANA | CA | 92706 | | Unclaimed Funds | N | | | x | $108.84 |
| 533 | HIGHLAND PLASTICS INC | ATTN RAMON LEE | 3650 DULLES DRIVE | | MIRA LOMA | CA | 91752 | | Unclaimed Funds | N | | | x | $40.63 |
| 534 | HILL, CHRISTOPHER J | | 168 OXFORD ROAD | MACLESFIELD | CHESHIRE | | SK118JY | United Kingdom | Unclaimed Funds | N | | | x | $6.14 |
| 535 | HKEPRA BEAUTY GROUP LLC | ATTN: ALICE ROUNG | P.O. BOX 66512 | | AMF OHARE | IL | 60666 | | Unclaimed Funds | N | | | x | $21.38 |
| 536 | HOLIDAY INN SAN PEDRO | | 111 S. GAFFFEY ST. | | SAN PEDRO | CA | 90731 | | Unclaimed Funds | N | | | x | $154.07 |
| 537 | HONOLULU FREIGHT SERVICE | ATTN SAM LEWIS | 2964 ALVARADO ST, UNIT K | | SAN LEANDRO | CA | 94577 | | Unclaimed Funds | N | | | x | $60.42 |
| 538 | HOROWITZ, JOSEPH | | 1832 STRAHLE ST. | | PHILADELPHIA | PA | 19152 | | Unclaimed Funds | N | | | x | $34.00 |
| 539 | HOT JOBS.COM | | 406 WEST 31ST ST., 9TH FLOOR | | NEW YORK | NY | 10001 | | Unclaimed Funds | N | | | x | $574.95 |
| 540 | HOULIHAN LOKEY HOWARD & ZUKIN | | 20 SOUTH CLARK STREET, 21ST FLOOR | | CHICAGO | IL | 60603 | | Unclaimed Funds | N | | | x | $5,275.73 |
| 541 | HOUSTON MARRIOTT | | 6580 FANNIN ST | | HOUSTON | TX | 77030 | | Unclaimed Funds | N | | | x | $38.93 |
| 542 | HSBC BUSINESS CREDIT (USA) INC | | 452 5TH AVE | | NEW YORK | NY | 10018 | | Unclaimed Funds | N | | | x | $192.06 |
| 543 | HUERTA, JOSE | | 15291 ARROW BLVD | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $113.43 |
| 544 | HUISKENS, CALEB | | 21898 PIONEER WAY | | GRASS VALLEY | CA | 95949 | | Unclaimed Funds | N | | | x | $18.23 |
| 545 | HUNTER, KATHRYN | | 1841 FAIRHILL ROAD | | ALLISON PARK | PA | 15101 | | Unclaimed Funds | N | | | x | $77.68 |
| 546 | HUNTS LITHOPRINT LTD | ATTN REBECCA SELLMAN | 12A STATION FIELD INDUSTRIAL ESTATE | KIDLINGTON | OXFORD | | OX5 1JD | United Kingdom | Unclaimed Funds | N | | | x | $25.69 |
| 547 | HURTADO, JESUS | | 1437 S. PARK AVE. #A | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $67.50 |
| 548 | HUYCK, SCHANNA | | 1721 SW 31ST STREET | | ALLENTOWN | PA | 18103 | | Unclaimed Funds | N | | | x | $8.37 |
| 549 | HYNAK & ASSO. P C | | 1841 FAIRHILL ROAD | | ARLINGTON | VA | 22204 | | Unclaimed Funds | N | | | x | $17.90 |
| 550 | HYUNDAI MERCHANT MARINE CO LTD | ATTN JOHN CASEY MILLS | 111 SW FIFTH AVENUE, STE 3400 | | PORTLAND | OR | 97204 | | Unclaimed Funds | N | | | x | $8,591.67 |
| 551 | IBERIA AIRLINE OF SPAIN | | 6100 BLUE LAGOON DR, STE 200 | | MIAMI | FL | 33126 | | Unclaimed Funds | N | | | x | $26.79 |
| 552 | ICC EVALUATION SERVICE | | 5360 S WORKMAN MILL RD | | WHITTIER | CA | 90601 | | Unclaimed Funds | N | | | x | $57.26 |
| 553 | Idaho State Treasurer | Unclaimed Property Office | 304 N. 8th St., Suite 208 | | Boise | ID | 83702-5834 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 554 | IDEALAB! EUROPE | | 58-59 HAYMARKET | | LONDON | | SW1Y 4QX | United Kingdom | Unclaimed Funds | N | | | x | $827.28 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | IDEARC MEDIA CORP | C/O FOCUS RECEIVABLES MANAGEMENT | 1130 NORTHCHASE PARKWAY, STE 150 | | MARIETTA | GA | 30067 | | Unclaimed Funds | N | | | x | $2,350.17 |
| 556 | ILFORD IMAGING USA INC. | ATTN ROBERT PUSATERI | 518 HOOPER RD | | ENDWELL | NY | 13760-1960 | | Unclaimed Funds | N | | | x | $165.15 |
| 557 | Illinois State Treasurer | Unclaimed Property Division | 1 W. Old State Capitol Plaza, Suite 400 | | Springfield | IL | 62701 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 558 | INDIAN MOTORCYCLE SAN LEANDRO | ATTN THOMAS | 767 MARINA BLVD | | SAN LEANDRO | CA | 94577 | | Unclaimed Funds | N | | | x | $230.38 |
| 559 | INDIAN MOTORCYCLE WESTON | ATTN: CALESTINE SCHWARTZ | 20660 RT 6, BOX 83 | | WESTON | OH | 43569 | | Unclaimed Funds | N | | | x | $52.25 |
| 560 | INDIAN OF OSHKOSH | ATTN EDWARD PETERS | 5158 JACKSON ST | | OSHKOSH | WI | 54901 | | Unclaimed Funds | N | | | x | $29.06 |
| 561 | INDIAN RIDERS GROUP INC | ATTN TOM LEONARD | 3963 WEIR RD | | LAPEER | MI | 48446 | | Unclaimed Funds | N | | | x | $1.88 |
| 562 | INDUS ENGRG & EQUIP | | P O BOX 66943 | | SAINT LOUIS | MO | 63166 | | Unclaimed Funds | N | | | x | $79.04 |
| 563 | INDY CAR TRAVEL | BURKE | 7585 E REDFIELD RD, STE 208 | | SCOTTSDALE | AZ | 85260 | | Unclaimed Funds | N | | | x | $2.58 |
| 564 | INIDAN MOTORCYCLE ST ALBANS | | 200 SWANTON RD | | SAINT ALBANS | VT | 05478 | | Unclaimed Funds | N | | | x | $38.08 |
| 565 | INTELLIGENCE DATA | TONY MANZO | TWO GATEWAY CENTER | | NEWARK | NJ | 07102 | | Unclaimed Funds | N | | | x | $28.52 |
| 566 | INTELLIGENCE DATA INC | C/O DIALOG CORP- ATTN:DEBRA BOWIE 04481 | 2250 PERIMETER PARK DR | | MORRISVILLE | NC | 27560-8892 | | Unclaimed Funds | N | | | x | $67.51 |
| 567 | INTELLYSIS GROUP | | 14949 NE 40TH ST | | REDMOND | WA | 98052 | | Unclaimed Funds | N | | | x | $46.87 |
| 568 | INTERCOSMETICS INC | ATTN CRISTIAN DUMITRIU | 375 DAIVDSON'S MILL ROAD SUITE 3 | | JAMESBURG | NJ | 08831 | | Unclaimed Funds | N | | | x | $283.87 |
| 569 | INTER-LOGIC ASSO. | ATTN: HOWARD STRAUS | 7600 JERICHO TPKE, STE LL5 | | WOODBURY | NY | 11797-1715 | | Unclaimed Funds | N | | | x | $494.14 |
| 570 | INTERNAL REVENUE SERVICE  (B & V FASHION INC) | C/O N OLIVAS, REVENUE OFFICER #3313 | 225 WEST BROADWAY, 3RD FLOOR | | GLENDALE | CA | 91204 | | Unclaimed Funds | N | | | x | $299.33 |
| 571 | INTERPLAY OEM, INC. | ATTN: DOROTHY FERGUSON | PO BOX 18947 | | IRVINE | CA | 92623-8947 | | Unclaimed Funds | N | | | x | $11,833.08 |
| 572 | Intra-Glendale Respondents Group | | c/o Robert Wunderlich | 350 S. Grand Ave Ste 2200 | Los Angeles | CA | 90071 | | Environmental Fee | N | | | x | $34,779.00 |
| 573 | Iowa State Treasurer | Unclaimed Property Division | PO Box 10430 | | Des Moines | IA | 50306-0430 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 574 | IRWIN, CAMPBELL & TANNEWALD, P.C. | | SUITE 200 | 1730 RHODE ISLAND AVE. N.W. | WASHINGTON | DC | 20036 | | Unclaimed Funds | N | | | x | $492.02 |
| 575 | ISIS CREATIVE MARKETING LIMITED | ATTN IAN GRUMBALL | 10 CHARLTON COURT READING ROAD | | WANTAGE OXON UK | | OX12 8HT | United Kingdom | Unclaimed Funds | N | | | x | $188.00 |
| 576 | J P BACHEM VERLAG | | URSULAPLATZ 1 | POSTFACH | KOLN | | 50668 | Germany | Unclaimed Funds | N | | | x | $4.66 |
| 577 | J SCOTT | | 11601 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | | Unclaimed Funds | N | | | x | $5,153.88 |
| 578 | JACKPOT.COM | ATTN MAX DE BROUWER | 15260 VENTURA BLVD STE 2000 | | SHERMAN OAKS | CA | 91403 | | Unclaimed Funds | N | | | x | $54.56 |
| 579 | JACKSON, ROBERT | | 1213 BIRCH LANE | | PERKASIE | PA | 18944 | | Unclaimed Funds | N | | | x | $38.13 |
| 580 | JAMES DE WITT | | 20069 AVE OF THE OAKS | | SANTA CLARITA | CA | 91321-1339 | | Unclaimed Funds | N | | | x | $19.93 |
| 581 | JAMES GORDON | | 1618 N. CHARLIE LANE | | SANTA MARIA | CA | 93454 | | Unclaimed Funds | N | | | x | $11.73 |
| 582 | JAN PUBLICATIONS INC | ATTN SYED KARIMULLAH | P O BOX 1205 | | SOUTH AMBOY | NJ | 08879 | | Unclaimed Funds | N | | | x | $3.02 |
| 583 | JASON  GAMBLE | | 2812 RACE STREET | | FORT WORTH | TX | 76111-4102 | | Unclaimed Funds | N | | | x | $6.13 |
| 584 | JASON GUNDROS | | 6596 MAIJANA WAY | | CITRUS HEIGHTS | CA | 95610 | | Unclaimed Funds | N | | | x | $9.68 |
| 585 | JASON MIRANDA | | 2245 FITZGERALD RD | | SIMI VALLEY | CA | 93065 | | Unclaimed Funds | N | | | x | $10.50 |
| 586 | JAUREGUI, VALENTIN | | 10701 CEDAR AVE, SPC #1181 | | BLOOMINGTON | CA | 92316 | | Unclaimed Funds | N | | | x | $108.51 |
| 587 | JAVENS, RONALD | | 3716 LISA LN | | NEW SMYRNA BEACH | FL | 32168-8742 | | Unclaimed Funds | N | | | x | $24.57 |
| 588 | Jaws Management, Consulting & Investment | | 6337 Highland Drive | Suite No. 236 | Salt Lake City | UT | 84121 | | Vendor Services | N | | | | $120.00 |
| 589 | JEAN D.DUNCAN | CUSTOMS BROKERS, INC. | P.O.BOX 20696 | | ATLANTA | GA | 30320 | | Unclaimed Funds | N | | | x | $4.51 |
| 590 | JEANETTE AND/OR BYRON VORCE | | 9034 LEESBURG PIKE | | VIENNA | VA | 22182-1723 | | Unclaimed Funds | N | | | x | $140.46 |
| 591 | JEANNETTE ROMERO | | 5023 E. 100TH CT. | | WHEAT RIDGE | CO | 80034 | | Unclaimed Funds | N | | | x | $14.08 |
| 592 | JERRY LIPPERT | | 27233 ROCKGROVE AVE | | CANYON COUNTRY | CA | 91351-3313 | | Unclaimed Funds | N | | | x | $8.05 |
| 593 | JET PROLINK CARGO INC | | 218A EAU GALLIE BLVD #19A | | SATELLITE BEACH | FL | 32937 | | Unclaimed Funds | N | | | x | $17.16 |
| 594 | JIM BUGNEL | | 29571 MT BACHELOR WAY | | SUN CITY | CA | 92586 | | Unclaimed Funds | N | | | x | $4.70 |
| 595 | JIM, LANDOWSKI | | 4685 ALBANY CIRCLE #105 | | SAN JOSE | CA | 95129 | | Unclaimed Funds | N | | | x | $25.00 |
| 596 | JIMENEZ, SERGIO | | 327 E. PHILLIPS | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $150.00 |
| 597 | JLA CREDIT CORP. | | 12677 ALCOSTA BLVD #430 | | SAN RAMON | CA | 94583 | | Unclaimed Funds | N | | | x | $320.40 |
| 598 | JOE BERRONG | | 1901 WESTPARK DRIVE | | NORTH WILKESBORO | NC | 28659-3564 | | Unclaimed Funds | N | | | x | $77.76 |
| 599 | JOE KERR | | 203 PUMPING PLANT ROAD | | BURBANK | WA | 99323-8657 | | Unclaimed Funds | N | | | x | $5.39 |
| 600 | JOE PETROCELLI | | 5706 COSTAS COVE | | AUSTIN | TX | 78759-5529 | | Unclaimed Funds | N | | | x | $6.34 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | JOHN C LARKINSON | | P O BOX 4005 | | KEY WEST | FL | 33041 | | Unclaimed Funds | N | | | x | $211.07 |
| 602 | JOHN C. ABEL | | 2900 OREILLY DRIVE | | LINCOLN | NE | 68502-5742 | | Unclaimed Funds | N | | | x | $32.71 |
| 603 | JOHN ERVINE | | 3617 RIO VISTA WAY | | KLAMATH FALLS | OR | 97603-7660 | | Unclaimed Funds | N | | | x | $16.93 |
| 604 | JOHN KASE | | 5369 LUVANA DRIVE | | ROANOKE | VA | 24018-3833 | | Unclaimed Funds | N | | | x | $15.25 |
| 605 | JOHN KOMOROWSKI | | P.O. BOX 178 | | COWEN | WV | 26206 | | Unclaimed Funds | N | | | x | $11.75 |
| 606 | JOHN OGLE | | 6021 WAKE CREST COURT | | HAYMARKET | VA | 20169-3231 | | Unclaimed Funds | N | | | x | $7.20 |
| 607 | JOHN RADAN | | PO BOX 4337 | | HUACHUCA CITY | AZ | 85616-0337 | | Unclaimed Funds | N | | | x | $10.64 |
| 608 | JOHN SWANSON | | 473 WEST ELUSIVE DRIVE | | PAYSON | AZ | 85541-8570 | | Unclaimed Funds | N | | | x | $19.65 |
| 609 | JOHN TARANTO | | 26239 HIGHWAY 15 | | SAUCIER | MS | 39574-9016 | | Unclaimed Funds | N | | | x | $15.58 |
| 610 | JOLLIFF TRANSPORTATION INC. | ATTN DAVID WINDSOR | 401 TRUCK HAVEN RD | | EAST PEORIA | IL | 61611-1300 | | Unclaimed Funds | N | | | x | $5.20 |
| 611 | JONES, BERTHA | | 7958 TIOGA ST | | PITTSBURGH | PA | 15208 | | Unclaimed Funds | N | | | x | $0.56 |
| 612 | JOSEPH AND NANCY MCGOWAN | | 2010 PEGGY STEWART WAY UNIT 202 | | ANNAPOLIS | MD | 21401-6368 | | Unclaimed Funds | N | | | x | $50.96 |
| 613 | JOSEPH LEVINSON | | 510 GLENWOOD AVE. #501 | | RALEIGH | NC | 27603 | | Unclaimed Funds | N | | | x | $172.91 |
| 614 | JOSEPH M. ANDERSON | | 8100 CANTERBURY DRIVE | | FREDERICK | MD | 21704-6604 | | Unclaimed Funds | N | | | x | $66.00 |
| 615 | JOSEPH ZWACK | | 9495 TURKEY RIDGE | | DUBUQUE | IA | 52003-8449 | | Unclaimed Funds | N | | | x | $46.36 |
| 616 | JUAREZ, GERARDO | | 4841 CANOGA ST, #K | | MONTCLAIR | CA | 91763 | | Unclaimed Funds | N | | | x | $111.73 |
| 617 | JUPITER COMMUNICATIONS | | 21 ASTOR PLACE | | NEW YORK | NY | 10003 | | Unclaimed Funds | N | | | x | $36,077.96 |
| 618 | JUSTIN BROWN | | 306 W. LOUISIANA AVE., APT 34 | | RUSTON | LA | 71270 | | Unclaimed Funds | N | | | x | $115.83 |
| 619 | KAMA SUTRA COMPANY | ATTN CHERYL FLANGEL | 2260 TOWNSGATE RD STE 3 | | WESTLAKE VILLAGE | CA | 91361 | | Unclaimed Funds | N | | | x | $53.59 |
| 620 | KANE, FRANCIS | | 730 GREENLEE RD | | PITTSBURGH | PA | 15227 | | Unclaimed Funds | N | | | x | $16.11 |
| 621 | Kansas State Treasurer | Unclaimed Property – Holder Services | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 622 | KARLOVITZ, MATTHEW | | 1302 LANCASTER AVE. | | PITTSBURGH | PA | 15218 | | Unclaimed Funds | N | | | x | $3.76 |
| 623 | KECK MOTOR CO | ATTN RICHARD KECK | 3401 AMY DR | | MT VERNON | IN | 47620 | | Unclaimed Funds | N | | | x | $124.83 |
| 624 | KEITH EVANS | | 22 CEDAR AVENUE | | SOMERDALE | NJ | 08083-1406 | | Unclaimed Funds | N | | | x | $5.36 |
| 625 | KEITH JOHNSON | | 5408 DOGWOOD COURT | | NAPERVILLE | IL | 60564-4919 | | Unclaimed Funds | N | | | x | $7.37 |
| 626 | KEITH SCHUENEMANN | | 3572 LARAMORE ROAD | | MARIANNA | FL | 32448-9259 | | Unclaimed Funds | N | | | x | $16.03 |
| 627 | KELCO PROPANE GAS SERVICE INC | ATTN WAYNE ALLEN | 4908 GREGG RD | | PICO RIVERA | CA | 90660 | | Unclaimed Funds | N | | | x | $3.62 |
| 628 | KEN BRACH | | PO BOX 211 | | HURST | TX | 76053-0211 | | Unclaimed Funds | N | | | x | $2,283.35 |
| 629 | KEN MARGOLIS ASSOCIATES/ PREMIUM NETWORK INC | ATTN KEN MARGOLIS | 120 MONTGOMERY ST #740 | | SAN FRANCISCO | CA | 94104 | | Unclaimed Funds | N | | | x | $1,471.26 |
| 630 | KENNETH GREEN | | 1328 HARVARD ST #2 | | SANTA MONICA | CA | 90404 | | Unclaimed Funds | N | | | x | $19.23 |
| 631 | KENNETH YEUNG | | 550 MANSION PARK DRIVE #201 | | SANTA CLARA | CA | 95054 | | Unclaimed Funds | N | | | x | $1,957.32 |
| 632 | Kentucky State Treasurer | Unclaimed Property Division | 1050 US Highway 127 South, Suite 100 | | Frankfort | KY | 40601 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 633 | KERRY W. GREEN | | 517 NEWFIELD ROAD | | GLEN BURNIE | MD | 21061-3321 | | Unclaimed Funds | N | | | x | $316.54 |
| 634 | KEVIN BARBER | | 6443 E MARITA ST | | LONG BEACH | CA | 90815 | | Unclaimed Funds | N | | | x | $116.17 |
| 635 | KEY3MEDIA EVENTS/COMDEX | | 795 FOLSOM ST | | SAN FRANCISCO | CA | 94107 | | Unclaimed Funds | N | | | x | $1,311.35 |
| 636 | KIEFER, LARRY | | 214 NORTH MADISON STREET | | ALLENTOWN | PA | 18102 | | Unclaimed Funds | N | | | x | $21.75 |
| 637 | KIM, YUN-SANG | | 1875 JENKINTOWN RD. C-102 | | JENKINTOWN | PA | 19046 | | Unclaimed Funds | N | | | x | $21.96 |
| 638 | KIMVALL & STARK INC | | P O BOX 4100 | | EL MONTE | CA | 91731 | | Unclaimed Funds | N | | | x | $24.17 |
| 639 | KING HORN ENTERPRISES LTD | ATTN ALAN TONG | RM 618, 6TH FL, METRO TOWER I, 32 LAM HING ST | | KOWLOON BAY | | | Hong Kong | Unclaimed Funds | N | | | x | $25,742.64 |
| 640 | KING, MICHAEL | | 420 HIGHLAND COURT | | KENNETT SQ | PA | 19348 | | Unclaimed Funds | N | | | x | $5.77 |
| 641 | KINKO'S INC | | P O BOX 8033 | | OXNARD | CA | 93002-8033 | | Unclaimed Funds | N | | | x | $9.33 |
| 642 | KIPP VISUAL SYSTEMS INC | ATTN ANDREW ANKER | 3600 CLIPPER MILL RD, #105 | | BALTIMORE | MD | 21211 | | Unclaimed Funds | N | | | x | $271.89 |
| 643 | KOBAC LLC | GINA MORGAN | | | SILVER SPRINGS | NV | 89429-7321 | | Unclaimed Funds | N | | | x | $69.02 |
| 644 | KOHN, RITA | | 1190 DRIFTWOOD DR | | PITTSBURGH | PA | 15243 | | Unclaimed Funds | N | | | x | $95.07 |
| 645 | KOICHIRO KAMOJI | | 2843 MCGEE AVE | | BERKELEY | CA | 94703-2065 | | Unclaimed Funds | N | | | x | $4,077.28 |
| 646 | KOPP, DAVID | | 120 SAM SNEAD CIR | | NEWBERRYTOWN | PA | 17319 | | Unclaimed Funds | N | | | x | $62.81 |
| 647 | KOVANIS, FELIX | | 223 IGNATIUS ST. | | CARNEGIE | PA | 15106 | | Unclaimed Funds | N | | | x | $31.83 |
| 648 | KOZLOWSKI, RAY | | 966 SPRING RIDGE CR | | BELVIDERE | IL | 61008 | | Unclaimed Funds | N | | | x | $100.93 |
| 649 | KRAMER'S THE FASHION STORE | ATTN NORMAN TYAU | 1928 REPUBLICAN ST | | HONOLULU | HI | 96819 | | Unclaimed Funds | N | | | x | $1.16 |
| 650 | KRISHNA KARI | | 178 BIRCHWOOD DRIVE | | WEST CHESTER | PA | 19380-7320 | | Unclaimed Funds | N | | | x | $15.53 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | KUBA, JOHN | | 606 MARYLAND AVE | | GLASSPORT | PA | 15045 | | Unclaimed Funds | N | | | x | $11.79 |
| 652 | L & E TRANSPORT INC | | P O BOX 318023 | | INDEPENDENCE | OH | 44131 | | Unclaimed Funds | N | | | x | $231.05 |
| 653 | L A VEGETABLE EXCHANGE | ATTN DAVID/CREDIT MANAGER | P O BOX 1674 | | SOLANA BEACH | CA | 92075-7674 | | Unclaimed Funds | N | | | x | $1.58 |
| 654 | L.A. DATA PRODUCTS | ATTN JOHN MORRIS | 1178 N KNOLLWOOD CIR | | ANAHEIM | CA | 92801 | | Unclaimed Funds | N | | | x | $143.41 |
| 655 | LA CORONA U S A INC | | 1600 E 25TH ST | | LOS ANGELES | CA | 90011 | | Unclaimed Funds | N | | | x | $10.73 |
| 656 | LAGASSE INC | ATTN MONICA LASSETER | 1525 KUEBEL STREET | | NEW ORLEANS | LA | 70123 | | Unclaimed Funds | N | | | x | $932.26 |
| 657 | LAMINATOR.COM | ATTN MARK KLAINOS | 13777 W LAUREL DR | | LAKE FOREST | IL | 60045 | | Unclaimed Funds | N | | | x | $1.33 |
| 658 | LANG, ERIC AND HOPE | | 350 KINGSCLERE DRIVE | | SOUTHAMPTON | PA | 18966 | | Unclaimed Funds | N | | | x | $137.96 |
| 659 | LARA'S PRODUCE | C/O CLIFTON D BLEVINS, ESQ | 1168 UNION ST STE 201 | | SAN DIEGO | CA | 921013816 | | Unclaimed Funds | N | | | x | $102.46 |
| 660 | LARRY HEDGER | | 2426 STRAIGHT STREET, APT 6 | | BATAVIA | OH | 45103-4485 | | Unclaimed Funds | N | | | x | $323.34 |
| 661 | LARRY SIEMEN | | 7125 FRUITVILLE ROAD, LOT 1437 | | SARASOTA | FL | 34240-8957 | | Unclaimed Funds | N | | | x | $209.30 |
| 662 | LASHER, TAMARA | | 457 N. 12TH STREET | | READING | PA | 19604 | | Unclaimed Funds | N | | | x | $13.63 |
| 663 | LATINETTE, WILLIAM | | PO BOX 23. 511 SUGAR AVE | | SHELOCTA | PA | 15774 | | Unclaimed Funds | N | | | x | $0.19 |
| 664 | LATISH, KRISHNAVENI | | 13297 BLUEBERRY LN, #302B | | FAIRFAX | VA | 22033 | | Unclaimed Funds | N | | | x | $30.00 |
| 665 | LAW JOURNAL PRESS | ATTN MARLENE PRENTICE | 705 MADISON AVE | | NEW YORK | NY | 10021 | | Unclaimed Funds | N | | | x | $12.74 |
| 666 | LAW KEUNG WAH | | 8 XINXING ROAD, XINDA CENTRE 2H | | ZHANG MUTOU DON GGUANG | | | China | Unclaimed Funds | N | | | x | $167.92 |
| 667 | LAWI/CSA CONSOLIDATIONS | | P O BOX 91-1009 | | LOS ANGELES | CA | 90091 | | Unclaimed Funds | N | | | x | $61.36 |
| 668 | LAWRENCE AND/OR MARIA HANNON | | 1413 ARBOR TRAIL | | THE VILLAGES | FL | 32162-2247 | | Unclaimed Funds | N | | | x | $6.44 |
| 669 | LAWTON, KENNETH | | 2001 OLD CONCORD RD SE, APT Q1 | | SMYRNA | GA | 30080 | | Unclaimed Funds | N | | | x | $3.89 |
| 670 | LAYERS, INC. | C/O NCO FINANCIAL - L7/443982/27844 | PO BOX 2180 | | BOONE | NC | 28607 | | Unclaimed Funds | N | | | x | $146.47 |
| 671 | LCA CAPITAL CORP | ATTN BARNETT LIPKIND | 303 N HURSTBOURNE PKWY STE 250 | | LOUISVILLE | KY | 40222-8524 | | Unclaimed Funds | N | | | x | $577.55 |
| 672 | LEE, JENNIFER H. | | 880 ALVARADO AVE #229 | | DAVIS | CA | 95616 | | Unclaimed Funds | N | | | x | $0.13 |
| 673 | LEICA CAMERA INC | ATTN KAM MILLER | 156 LUDLOW AVE | | NORTHVALE | NJ | 07647 | | Unclaimed Funds | N | | | x | $775.67 |
| 674 | LEIFHEIT, FRAN | | 612 ATLANTIC AVE | | MC KEESPORT | PA | 15132 | | Unclaimed Funds | N | | | x | $27.77 |
| 675 | LEVIN, LAURA | | 1715 LOOKAWAY COURT | | NEW HOPE | PA | 18938 | | Unclaimed Funds | N | | | x | $102.16 |
| 676 | LEVINTHAL, DANIEL | | 235 INDIAN CREEK ROAD | | WYNNEWOOD | PA | 19096 | | Unclaimed Funds | N | | | x | $286.39 |
| 677 | LEXIS-NEXIS | C/O DIVERSIFIED CREDIT SERVICE INC - 394-89197 | P O BOX 21726 | | CLEVELAND | OH | 44121 | | Unclaimed Funds | N | | | x | $361.87 |
| 678 | LIBERTY MOTORCYCLE, INC. | | 101 GREENBANK RD | | WILMINGTON | DE | 19808 | | Unclaimed Funds | N | | | x | $1,018.35 |
| 679 | LIBERTY MUTUAL INSURANCE CO | ATTN SCOTT SHIELDS/676683308 | 175 BERKELEY ST | | BOSTON | MA | 02116 | | Unclaimed Funds | N | | | x | $447.23 |
| 680 | Lidia Gonzalez | | 34859 Frederick Street, No. 113 | | Wildomar | CA | 92595 | | Vendor Services | N | | | x | $0.00 |
| 681 | LIFT-A-LOFT CORP | ATTN: WILLIAM BAREFOOT | 9501 SOUTH CENTER ROAD | | MUNCIE | IN | 47307 | | Unclaimed Funds | N | | | x | $1,248.81 |
| 682 | LIKOVICH, RANDOLPH | | 934 BRADDOCK RD | | PITTSBURGH | PA | 15221 | | Unclaimed Funds | N | | | x | $0.53 |
| 683 | LIONBRIDGE TECHNOLOGIES | ATTN BEVERLY MONNIER | 950 WINTER ST, STE 2410 | | WALTHAM | MA | 02451 | | Unclaimed Funds | N | | | x | $2,423.83 |
| 684 | LIONEL URQUIZO | | 27530 CROWNE POINT LN | | SALINAS | CA | 93908-1603 | | Unclaimed Funds | N | | | x | $17.60 |
| 685 | Littler Mendelson, PC | | PO Box 45547 | | San Francisco | CA | 94145-0547 | | Legal services | N | | | x | $260.00 |
| 686 | LOEWER POWERSPORTS | ATTN AUDREY CORWELLE | 5909 COLISEUM BLVD. | | ALEXANDRIA | LA | 71303 | | Unclaimed Funds | N | | | x | $289.04 |
| 687 | LONG HAIR ESSENTIALS | | 29 EAST 61ST STREET | | NEW YORK | NY | 10021 | | Unclaimed Funds | N | | | x | $109.55 |
| 688 | LOPEZ, JOSE G | | 517 E SYCAMORE | | ANAHEIM | CA | 92805 | | Unclaimed Funds | N | | | x | $156.32 |
| 689 | LOPEZ, TAMMY | | 1333 RECHE CANYON #1008 | | COLTON | CA | 92324 | | Unclaimed Funds | N | | | x | $67.60 |
| 690 | LOS ANGELES MONO STREET, LLC | c/o RALPH WEISS ATTORNEY AT LAW, INC | 23975 PARK SORRENTO, STE 200 | | CALABASAS | CA | 91302 | | Unclaimed Funds | N | | | x | $933.06 |
| 691 | LOUIS GARNEAU | ATTN: RUTH SMITH | 1352 EAST MAIN STREET | | NEWPORT | VT | 05855 | | Unclaimed Funds | N | | | x | $2.40 |
| 692 | LOUIS MCKAY | | 142 CAROUSEL CIRCLE | | NEW BRITAIN | PA | 18901-5031 | | Unclaimed Funds | N | | | x | $5.31 |
| 693 | Louisiana Department of Treasury | Unclaimed Property Division | P.O. Box 91010 | | Baton Rouge | LA | 70821-9010 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 694 | LOZA, JOSE | | 3536 HAMPTON DR | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $135.00 |
| 695 | LUCATERO, RUBEN | | 17772 BROWN STREET | | RIVERSIDE | CA | 92503 | | Unclaimed Funds | N | | | x | $29.49 |
| 696 | LUCENT TECHNOLOGIES | | 17862 EAST 17TH STREET #103 | | TUSTIN | CA | 92780-2170 | | Unclaimed Funds | N | | | x | $17.60 |
| 697 | LUCKY CHICK | ATTN STEPHANIE SAKOFF | 90 WEST DEXTER PLAZA | | PEARL RIVER | NY | 10965 | | Unclaimed Funds | N | | | x | $29.49 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | LUGO, JAVIER | | 430 N FLORENCE AVE | | ONTARIO | CA | 91764 | | Unclaimed Funds | N | | | x | $50.59 |
| 699 | LUNA, EDUARDO | | 16612 SIR BARTON WAY | | MORENO VALLEY | CA | 92551 | | Unclaimed Funds | N | | | x | $279.57 |
| 700 | LY,COURTNEY | | 3254 KIMBER CT. #110 | | SAN JOSE | CA | 95124 | | Unclaimed Funds | N | | | x | $1,458.30 |
| 701 | M RHEA, JILL | | 6 TURNER CT | | LOWER GWYNEDD | PA | 19002 | | Unclaimed Funds | N | | | x | $16.47 |
| 702 | M H POWELL & CO | | 516 S ANDERSON | | LOS ANGELES | CA | 90033 | | Unclaimed Funds | N | | | x | $12.90 |
| 703 | MACIAS, MIGUEL A | | 16490 FRONTLEE LANE | | ONTARIO | CA | 92355 | | Unclaimed Funds | N | | | x | $152.48 |
| 704 | MACY'S EAST | | 180 PEACHTREE ST NW | | ATLANTA | GA | 30303 | | Unclaimed Funds | N | | | x | $1.17 |
| 705 | MAGGIANI, DEBRA M | | 97-31 134TH ROAD | | OZONE PARK | NY | 11417 | | Unclaimed Funds | N | | | x | $2.93 |
| 706 | MAGGIE KIM | | 28 W 46TH ST #4F | | NEW YORK | NY | 10036 | | Unclaimed Funds | N | | | x | $13.84 |
| 707 | MAGNESS, LISA | | 795 AMERICAN GENERAL DRIVE | | EASTON | PA | 18040 | | Unclaimed Funds | N | | | x | $10.61 |
| 708 | MALDEN MILLS INDUS INC | ATTN PETER R SOBHA | 46 STAFFORD ST | | LAWRENCE | MA | 01841 | | Unclaimed Funds | N | | | x | $3,045.48 |
| 709 | MAMTA BOJJAM | | 4675 MACARTHUR COURT SUITE 700 | | NEWPORT BEACH | CA | 92660-8811 | | Unclaimed Funds | N | | | x | $12.13 |
| 710 | MANANSALA, SIMONETTE | | 1839 SANGER PEAK WAY | | ANTIOCH | CA | 94531 | | Unclaimed Funds | N | | | x | $29.26 |
| 711 | MANIFATTURA TESSUTI SPRUGNA BESANA | ATTN GENEVIEVE BRIDELANCE | 1039 E LAGUNA DRIVE | | TEMPE | AZ | 85282 | | Unclaimed Funds | N | | | x | $12.15 |
| 712 | MANUEL HUERTA TRUCKING INC | | P O BOX 7089 | | NOGALES | AZ | 85628-7089 | | Unclaimed Funds | N | | | x | $48.67 |
| 713 | MANUEL MONTERREY | c/o LAW OFFICES OF ERIC M. BERNAL | 8023 VANTAGE DRIVE, SUITE 400 | | SAN ANTONIO | TX | 78230 | | Unclaimed Funds | N | | | x | $60.84 |
| 714 | MAR COM INC | ATTN BOB EVERTON | 8970 N BRADFORD ST | | PORTLAND | OR | 97203 | | Unclaimed Funds | N | | | x | $76.37 |
| 715 | MARCONI COMMUNICATIONS | | P O BOX 53 | NEW CENTURY PARK | COVENTRY | | CV3 1HJ | United Kingdom | Unclaimed Funds | N | | | x | $5,249.38 |
| 716 | MARCONI, BETTY JEAN | | 310 THIRTIETH STREET | | MC KEESPORT | PA | 15132 | | Unclaimed Funds | N | | | x | $48.67 |
| 717 | MARILYN SLOAN | | 700 WEST 3RD STREET UNIT B112 | | SANTA ANA | CA | 92701-5401 | | Unclaimed Funds | N | | | x | $8.28 |
| 718 | MARINE TRANSPORT CORP | ATTN RAY HENDRICKS | 1200 HARBOR BLVD, C-901 | | UNION CITY | NJ | 07087 | | Unclaimed Funds | N | | | x | $113.06 |
| 719 | MARK ANDERSEN | | 3823 MINNESOTA LANE NORTH | | PLYMOUTH | MN | 55446-4225 | | Unclaimed Funds | N | | | x | $13.48 |
| 720 | MARK CUNNINGHAM | | 2 LUPITA LANE | | ROSWELL | NM | 88201-0580 | | Unclaimed Funds | N | | | x | $37.25 |
| 721 | MARK ESTEE | C/O  MARK ESTEE LAKES REGION HOLDINGS LLC | 219 BRACKETT ROAD | | NEW DURHAM | NH | 03855-2300 | | Unclaimed Funds | N | | | x | $5.22 |
| 722 | MARK KEITHLEY | | P O BOX 311 | | MENDHAM | NJ | 07945 | | Unclaimed Funds | N | | | x | $471.60 |
| 723 | MARKIJOHN, ALBERT | | 217 CAMERON DR | | IRWIN | PA | 15642-9229 | | Unclaimed Funds | N | | | x | $21.81 |
| 724 | MARKON DR. BLDGS, LLC | ATTN RICHARD S PRICE II | 1235 N HARBOR BL, STE 200 | | FULLERTON | CA | 92832 | | Unclaimed Funds | N | | | x | $2,315.56 |
| 725 | MARKSTEIN BEVERAGE CO | ATTN CASSY VISCONTE | 60 MAIN AVE | | SACRAMENTO | CA | 95838 | | Unclaimed Funds | N | | | x | $8.34 |
| 726 | MARQUEZ, MARIA J | | 1359 S SULTANA AVE | | ONTARIO | CA | 91730 | | Unclaimed Funds | N | | | x | $96.57 |
| 727 | MARROQUIN, NATANAEL | | 4121 MENNES AVE | | RIVERSIDE | CA | 92509 | | Unclaimed Funds | N | | | x | $95.87 |
| 728 | MARSHA LAYTON | | 1074 NORTHGATE DRIVE | | POCATELLO | ID | 83201-5454 | | Unclaimed Funds | N | | | x | $15.89 |
| 729 | MARTIN TOBIAS | | 3601 EAST UNION | | SEATTLE | WA | 98122 | | Unclaimed Funds | N | | | x | $2,045.17 |
| 730 | MARTINEZ, JOSE A. | | 16594 ARROW BLVD. #74 | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $155.00 |
| 731 | MARTINEZ, LUIS ALBERTO | | 1018 SYCAMORE | | RIALTO | CA | 92372 | | Unclaimed Funds | N | | | x | $107.21 |
| 732 | Massachusetts State Treasury | Unclaimed Property Division | 1 Ashburton Place, 12th Floor | | Boston | MA | 02108 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 733 | MATA, MAURICIO A. | | 17264 BLUFF VISTA CT | | RIVERSIDE | CA | 92503 | | Unclaimed Funds | N | | | x | $138.03 |
| 734 | MATHESON FAST FREIGHT | ATTN TRACY WICKHAM | P O BOX 910 | | ELK GROVE | CA | 95759 | | Unclaimed Funds | N | | | x | $3.34 |
| 735 | MATTHEW DURHAM | | 8876 LEUE AVE | | ORANGEVALE | CA | 95662 | | Unclaimed Funds | N | | | x | $9.15 |
| 736 | MATTHEW EDEAL | | 147A EDEAL ROAD | | LOS LUNAS | NM | 87031-6739 | | Unclaimed Funds | N | | | x | $49.30 |
| 737 | MATTHEW PRESSLER | C/O RONNA LUCAS,  ESQ. KROHN & MOSS, LTD | 120 W MADISON ST 10TH FLOOR | | CHICAGO | IL | 60602 | | Unclaimed Funds | N | | | x | $207.16 |
| 738 | MATTHEW ZACHARY | | 1421 ARLINGTON AVENUE EAST | | SAINT PAUL | MN | 55106-1433 | | Unclaimed Funds | N | | | x | $7.96 |
| 739 | MAXWELL, SCOTT | | 814 WHEATLAND CIRCLE | | BRIDGEVILLE | PA | 15017 | | Unclaimed Funds | N | | | x | $2.95 |
| 740 | MBA FREEAGENTS.COM | ATTN ROB STEIR | 2124 BROADWAY, #233 | | NEW YORK | NY | 10023 | | Unclaimed Funds | N | | | x | $265.09 |
| 741 | MC ROBERTS, J. PAUL | | 525 BRADYS RIDGE ROAD | | BEAVER | PA | 15009 | | Unclaimed Funds | N | | | x | $70.56 |
| 742 | MCCORMACK, ANDREW | | 1918 BRICKELL AVE.#404 | | MIAMI | FL | 33129 | | Unclaimed Funds | N | | | x | $33.53 |
| 743 | MCDEVITT, ANNE | | 316 E. HIGHLAND AVENUE | | PHILADELPHIA | PA | 19118 | | Unclaimed Funds | N | | | x | $48.00 |
| 744 | MCI TELECOMMUNICATIONS | | PO BOX 841934 | | DALLAS | TX | 752841934 | | Unclaimed Funds | N | | | x | $346.93 |
| 745 | MCL & ASSOCIATES | | 8649 AVIATION BLVD | | INGLEWOOD | CA | 90301 | | Unclaimed Funds | N | | | x | $36.38 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | MCMASTER-CARR SUPPLY CO. | ATTN LINDA SCHERCK | 9630 NORWALK BLVD | | PICO RIVERA | CA | 90660 | | Unclaimed Funds | N | | | x | $267.68 |
| 747 | MEDISPECIALTY.COM | | P O BOX 18297 | | AUSTIN | TX | 78760-8297 | | Unclaimed Funds | N | | | x | $184.61 |
| 748 | MEDTOX | | P O BOX 908 | | BURLINGTON | NC | 27216 | | Unclaimed Funds | N | | | x | $1,463.00 |
| 749 | MERCURY PRODUCTS CORP | ATTN JUDITH KOLBECK | 1201 S MERCURY DR | | SCHAUMBURG | IL | 60193 | | Unclaimed Funds | N | | | x | $322.57 |
| 750 | METAL SUPPLY INC | | 300 ST PAUL PLACE | | BALTIMORE | MD | 21202 | | Unclaimed Funds | N | | | x | $930.02 |
| 751 | METRO POWER SPORTS, LLC. | ATTN GEORGE R COX | 1203 NEW HOPE ROAD | | RALEIGH | NC | 27610 | | Unclaimed Funds | N | | | x | $197.50 |
| 752 | MEZA, OMAR | | 162 PATERSON AVE, 1ST FL | | PATERSON | NJ | 07502 | | Unclaimed Funds | N | | | x | $30.81 |
| 753 | MEZA, RAUL | | 1812 N PLACEFR | | ONTARIO | CA | 91764 | | Unclaimed Funds | N | | | x | $109.85 |
| 754 | MFS INVESTMENT MANAGEMENT(33895) | ATTN: CORPORATE FINANCE | PO BOX 269 | | BOSTON | MA | 02117 | | Unclaimed Funds | N | | | x | $287.50 |
| 755 | MGM BUTTON INC | | 184 WOONASQUATUCKET AVE | | PROVIDENCE | RI | 02911 | | Unclaimed Funds | N | | | x | $52.34 |
| 756 | MGR FOOD SERVICES | ATTN: ARLENE LEONCE | P.O. BOX 4785 | | ATLANTA | GA | 30312 | | Unclaimed Funds | N | | | x | $1.37 |
| 757 | MIAH, MOHID | | 114 WAYNE AVE | | PATERSON | NJ | 07502 | | Unclaimed Funds | N | | | x | $30.81 |
| 758 | MICAH SMITH | | 7159 LITTLE WOLF ROAD NORTHWEST | | CASS LAKE | MN | 56633-3024 | | Unclaimed Funds | N | | | x | $8.33 |
| 759 | MICHAEL & CARRIE MILLER | | 220 HOLIDAY RD | | WILLIAMS | OR | 97544 | | Unclaimed Funds | N | | | x | $45.24 |
| 760 | MICHAEL BASSIN | | 2801 FRUITVILLE ROAD | | SARASOTA | FL | 34237-5358 | | Unclaimed Funds | N | | | x | $6.84 |
| 761 | MICHAEL FISHER | | 8246 WESLEY WOODS CIRCLE | | CORDOVA | TN | 38018-8232 | | Unclaimed Funds | N | | | x | $13.53 |
| 762 | MICHAEL FOLEY | | 400 W OCEAN BLVD UNIT 403 | | LONG BEACH | CA | 90802-4513 | | Unclaimed Funds | N | | | x | $27.00 |
| 763 | MICHAEL HIGGINS | | 2424 CHESTNUT WAY | | BEDFORD | TX | 76022-7760 | | Unclaimed Funds | N | | | x | $20.41 |
| 764 | MICHAEL J. MCLAUGHLIN | | 2047 JANET CIRCLE | | OCEANSIDE | CA | 92054 | | Unclaimed Funds | N | | | x | $135.54 |
| 765 | MICHAEL LOMBARDO ROTH IRA | | 932 N BOYLAN AVENUE | | RALEIGH | NC | 27605 | | Unclaimed Funds | N | | | x | $29.24 |
| 766 | MICHAEL MEEHAN | | 79 WATER STREET | | NEW PHILADELPHIA | PA | 17959 | | Unclaimed Funds | N | | | x | $174.30 |
| 767 | MICHAEL MITCHELL | | 26227 READE PLACE | | STEVENSON RANCH | CA | 91381 | | Severance Agreement | N | x | x | x | $154,614.72 |
| 768 | MICHAEL S BROWN INC | ATTN CARLENE D MOORE | P O BOX 2273 | | PLANT CITY | FL | 335642273 | | Unclaimed Funds | N | | | x | $13.58 |
| 769 | Michigan Department of Treasury | Unclaimed Property Division | P.O. Box 30756 | | Lansing | MI | 48909 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 770 | MICHMICHAEL KLOSTERMAN | | PO BOX 62082 | | PHOENIX | AZ | 85082 | | Unclaimed Funds | N | | | x | $37.90 |
| 771 | MICRO WAREHOUSE | ATTN: CRAIG ZELIN | 201 LAUREL RD 7TH FLOOR | | VOORHEES | NJ | 08043-2329 | | Unclaimed Funds | N | | | x | $758.48 |
| 772 | MICROSOFT (VENDOR) | ATTN MELISSA GREEN | 1 MICROSOFT WAY | | REDMOND | WA | 98052 | | Unclaimed Funds | N | | | x | $1,578.69 |
| 773 | MIDWEST BANK NOTE COMPANY | ATTN KRISTINA STODDARD | 46001 FIVE MILE ROAD | | PLYMOUTH | MI | 48170 | | Unclaimed Funds | N | | | x | $52.88 |
| 774 | MID-WEST GARMENT | ATTN LINDA ST ONGE | 1147 NOTRE DAME AVE | | WINNIPEG | MB | R3E 3G1 | Canada | Unclaimed Funds | N | | | x | $60.23 |
| 775 | MIKE PAVELKO | | 1675 DIAGONAL ROAD | | WORTHINGTON | MN | 56187-1007 | | Unclaimed Funds | N | | | x | $17.22 |
| 776 | MIKULLA, JOHN M. | | 11 PATRICE COURT | | PITTSBURG | PA | 15221 | | Unclaimed Funds | N | | | x | $79.24 |
| 777 | MILDRED TOOMBS | | 1060 LOUISE LANE | | MOUNT DORA | FL | 32757-4700 | | Unclaimed Funds | N | | | x | $197.08 |
| 778 | MILLER, ROB | | 11 SUSANNA WAY | | NEWTOWN | PA | 18940 | | Unclaimed Funds | N | | | x | $83.91 |
| 779 | Minnesota Commerce Department | Unclaimed Property Program | 85 7th Place East, Suite 280 | | Saint Paul | MN | 55101 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 780 | Missouri State Treasurer | Unclaimed Property | P.O. Box 1272 | | Jefferson City | MO | 65102-1272 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 781 | MODULUS | ATTN PAMELA GREVES | 2023 W CARROLL AVE | | CHICAGO | IL | 60612 | | Unclaimed Funds | N | | | x | $55.09 |
| 782 | MOLTON BROWN USA | ATTN DAVID MAISEL | 320 MANVILLE RD | | PLEASANTVILLE | NY | 10570 | | Unclaimed Funds | N | | | x | $192.84 |
| 783 | MOMIGLIANO, ALBERTO | | 358 S. ATLANTIC AVE FLR 3 | | PITTSBURGH | PA | 15224 | | Unclaimed Funds | N | | | x | $2.17 |
| 784 | MONALEE OR KAMAL VYAS | | 175 FARR DRIVE | | SPRINGBORO | OH | 45066-8654 | | Unclaimed Funds | N | | | x | $48.17 |
| 785 | MONEY BACK AUDIT | ATTN TAMMY MILES | 746 EAST WINCHESTER STE 200 | | SALT LAKE CITY | UT | 84107 | | Unclaimed Funds | N | | | x | $3.09 |
| 786 | MONICA GASTELUM | | 15766 SEQUOIA ROAD, #2 | | HESPERIA | CA | 92345 | | Unclaimed Funds | N | | | x | $456.63 |
| 787 | MONROY, ODILA | | 246 LYNHAVEN DR | | SPARTANBURG | SC | 29303 | | Unclaimed Funds | N | | | x | $183.00 |
| 788 | MONTES, TERESA | | 2488 ANGELA ST., #1A | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $140.00 |
| 789 | MORA, FELIX | | 8888 CITRUS 1-A | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $52.81 |
| 790 | MORA, JORGE | | 8888 CITRUS 1-A | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $52.81 |
| 791 | MORA, MANUEL | | 1333 W STONERIDGE, #2 | | ONTARIO | CA | 91762 | | Unclaimed Funds | N | | | x | $44.63 |
| 792 | MORALES, RENE | | 2572 BIRCH ST | | SAN BERNARDINO | CA | 92410 | | Unclaimed Funds | N | | | x | $135.11 |
| 793 | MOSS ADAMS | | 865 S FIGUEROA ST, STE 1400 | | LOS ANGELES | CA | 90017-2543 | | Unclaimed Funds | N | | | x | $569.66 |
| 794 | MOYNIHAN, SIMON | | 768 CLAYTON STREET | | SAN FRANCISCO | CA | 94117 | | Unclaimed Funds | N | | | x | $140.18 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | MULLOY, DIANE | | 35747 PASEO CIRCULO | | CATHEDRAL CITY | CA | 92234 | | Unclaimed Funds | N | | | x | $0.53 |
| 796 | MULTEX COM INC | ATTN TERESA ROUNDTREE | 100 WILLIAM ST, 7TH FL | | NEW YORK | NY | 10038 | | Unclaimed Funds | N | | | x | $431.06 |
| 797 | MURRIETA, JUAN | | 8888 CITRUS 1-A | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $52.81 |
| 798 | MYPOINTS.COM INC | ATTN BILL PENZEL | 1375 EAST WOODFIELD ROAD STE 300 | | SCHAUMBURG | IL | 60173 | | Unclaimed Funds | N | | | x | $451.43 |
| 799 | NACM Business Credit Services | | PO Box 3665 | | Seattle | WA | 98124 | | Vendor Services | N | | | | $276.00 |
| 800 | NAGA OR CHANDRA THOTA | | 8025 OHIO DRIVE APT 10310 | | PLANO | TX | 75024-2324 | | Unclaimed Funds | N | | | x | $22.40 |
| 801 | NASH HARMON STORES, INC. | | 20 SAND PARK ROAD | | CEDAR GROVE | NJ | 07009 | | Unclaimed Funds | N | | | x | $39.25 |
| 802 | NATHAN STEPHENSON | ATTN: ROBERT GERMOND | 1522 COUNTY ROAD 620 | | WARREN | MI | 48092-2503 | | Unclaimed Funds | N | | | x | $27.00 |
| 803 | NATIONAL CATALOG CORP | ATTN JIM HERSH | 75 HOLLY HILL LANE | | GREENWICH | CT | 06830 | | Unclaimed Funds | N | | | x | $15,569.48 |
| 804 | NATUROPATHICA | ATTN JOSEPHINE P CANTWELL | 74 MONTAUK HIGHWAY | | EAST HAMPTON | NY | 11937 | | Unclaimed Funds | N | | | x | $93.22 |
| 805 | NAVARRETTE, ASUNCION | | 5105 LANOIS AVENUE | | BALDWIN PARK | CA | 91706 | | Unclaimed Funds | N | | | x | $155.00 |
| 806 | NEAL HAMIL AGENCY | ATTN SHIRLEY LAKE | P O BOX 630158 | | HOUSTON | TX | 77263 | | Unclaimed Funds | N | | | x | $60.08 |
| 807 | Nebraska State Treasurer | Unclaimed Property Division | 809 P St. | | Lincoln | NE | 68508-1390 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 808 | NEIMAN SEWING MACH CO INC | ATTN K MICHAEL BARNES | 751 E 14TH PLACE | | LOS ANGELES | CA | 90021 | | Unclaimed Funds | N | | | x | $48.57 |
| 809 | NELLIA VENIER | | 3712 PONTIAC STREET | | LA CRESCENTA | CA | 91214 | | Supplemental Income Agreement | N | x | x | x | $9,679.37 |
| 810 | NELSON, RICHARD | | 850 ELEVENTH ST. | | OAKMONT | PA | 15139 | | Unclaimed Funds | N | | | x | $460.72 |
| 811 | NESBIT, GARY | | 1601 PENN AVE APT 423 | | PITTSBURGH | PA | 15221-5007 | | Unclaimed Funds | N | | | x | $89.20 |
| 812 | NESLAB INSTRUMENTS INC | | P O BOX 84 | | PROVIDENCE | RI | 02901 | | Unclaimed Funds | N | | | x | $43.98 |
| 813 | NETSPOKE INC | ATTN LYNN OATES | 38 MONTVALE AVE  STE 180 | | STONEHAM | MA | 02180 | | Unclaimed Funds | N | | | x | $26.33 |
| 814 | Nevada State Treasurer | Nevada Unclaimed Property | 555 E. Washington Ave, Suite 4200 | Grant Sawyer Building | Las Vegas | NV | 89101 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 815 | NEW GLOBAL TELECOM, INC. | ATTN JULIE BUCHANAN | 1600 JACKSON ST., STE 300 | | GOLDEN | CO | 80401 | | Unclaimed Funds | N | | | x | $8,874.74 |
| 816 | New Hampshire State Treasury | Unclaimed Property Division | 25 Capitol Street, Room 121 | | Concord | NH | 03301 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 817 | New Jersey Department of Treasury | Unclaimed Property Administration | P.O. Box 214 | | Trenton | NJ | 08625-0214 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 818 | New Mexico Department of Taxation and Revenue | Attn Unclaimed Property Office | P. O. Box 25123 | | Santa Fe | NM | 87504-512 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 819 | New York State Comptroller | Remittance Control | 110 State Street, 2nd Floor | | Albany | NY | 12236 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 820 | NEW YORK STOCK EXCHANGE | 03-83697 (ATTN CONTROLLER'S DEPT) | 20 BROAD ST, 8TH FL | | NEW YORK | NY | 10005 | | Unclaimed Funds | N | | | x | $385.59 |
| 821 | NEWCOURT FINANCIAL USA | ATTN: MARY DELLA MALVA | 111 ANZA BLVD #200 | | BURLINGAME | CA | 94010 | | Unclaimed Funds | N | | | x | $252.92 |
| 822 | NEWELL COLOUR LAB | | 221 N WESTMORELAND | | LOS ANGELES | CA | 90004 | | Unclaimed Funds | N | | | x | $32.18 |
| 823 | NEXTEL COMMUNICATIONS(ACCT#0000358835-7) | ATTN: SHELLEY FEDDERSEN | 10002 PARK MEADOWS DRIVE | | LITTLETON | CO | 80124 | | Unclaimed Funds | N | | | x | $500.74 |
| 824 | NGUYEN, CHRIS A | | 32 WESTVIEW DRIVE | | JACKSON | CA | 95642-9504 | | Unclaimed Funds | N | | | x | $128.00 |
| 825 | NICHOLAS LESSNER | | PO BOX 1102 | | NANTUCKET | MA | 02554-1102 | | Unclaimed Funds | N | | | x | $8.86 |
| 826 | NISSAN TECHNICAL CENTER NORTH AMERICA, INC. | ATTN MICHAEL A SATZ | 8900 FREEPORT PARKWAY | | IRVING | TX | 75063 | | Unclaimed Funds | N | | | x | $2,627.63 |
| 827 | NOLAN, NANCY M | | 476 SHADYWOOD DR | | PITTSBURG | PA | 15235 | | Unclaimed Funds | N | | | x | $0.45 |
| 828 | NOLD, JORDAN | | 444 N AMELIA, #1E | | SAN DIMAS | CA | 91773 | | Unclaimed Funds | N | | | x | $265.51 |
| 829 | NORMAN COPLON | | 241 ERICA WAY | | PORTOLA VALLEY | CA | 94028 | | Unclaimed Funds | N | | | x | $100.00 |
| 830 | North Carolina Department of State Treasurer | Unclaimed Property Program | 3200 Atlantic Avenue | | Raleigh | NC | 27604-1668 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 831 | NORTHWEST COMPUTER SUPPORT | | 10240 SW NIMBUS, SUITE L7 | | TUCWILKA | OR | 97223 | | Unclaimed Funds | N | | | x | $2.18 |
| 832 | NORTHWEST PROTECTIVE SERVICES | ATTN: JAMES T. YAND, ESQ. | 1301 FIFTH AVE, #2500 | | SEATTLE | WA | 98101 | | Unclaimed Funds | N | | | x | $27.54 |
| 833 | NORWEST FINL LEASING INC | | 319 SEVENTH ST STE 600 | | DES MOINES | IA | 50309 | | Unclaimed Funds | N | | | x | $43.17 |
| 834 | NORWOOD PUBLIC SCHOOLS | ATTN JACK TOMLIN | 245 NICHOLS ST | | NORWOOD | MA | 02062 | | Unclaimed Funds | N | | | x | $54.18 |
| 835 | NUARC COMPANY INC | ATTN G F ZIELINSKI | 6200 W HOWARD ST | | NILES | IL | 60714-3404 | | Unclaimed Funds | N | | | x | $8.90 |
| 836 | NUNEZ, PORFIRIO | | 8983 INDIANA AVE #C | | RIVERSIDE | CA | 92503 | | Unclaimed Funds | N | | | x | $127.00 |
| 837 | OAKLEE INTERNATIONAL | | 125 RAYNOR AVE. | | RONKONKOMA | NY | 11779 | | Unclaimed Funds | N | | | x | $44.56 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838 | OBJECT FOUNDRY, INC. | ATTN TRACEY DEV | 5075 WARNER AVE, STE H | | HUNTINGTON BEACH | CA | 92649 | | Unclaimed Funds | N | | | x | $159.72 |
| 839 | OCEAN FASHION LD/ ATTN CHRISTIE HO | | UNIT 3-4, 8/F, BLOCK B, CHUNG MEI CENTRE NO 15  HIN | | KWUN TONG KOWILON | | | Hong Kong | Unclaimed Funds | N | | | x | $981.94 |
| 840 | OCEAN WEALTH INTERNATIONAL INC | ATTN JENNIFER TRAN | P O BOX 889 | | CHINO | CA | 91708-0889 | | Unclaimed Funds | N | | | x | $266.79 |
| 841 | ODESSA GROUP THE | ATTN DEBORAH BROWN | 523 W SIXTH ST STE 807 | | LOS ANGELES | CA | 90014 | | Unclaimed Funds | N | | | x | $65.03 |
| 842 | OFFICE  DEPOT | ATTN MICHAEL INGRAM | 8200 E 32ND ST N | | WICHITA | KS | 67226 | | Unclaimed Funds | N | | | x | $8.05 |
| 843 | OFFICE DEPOT | ATTN: JACK LUCAS | 2200 OLD GERMANTOWN RD | | DELRAY BEACH | FL | 33445 | | Unclaimed Funds | N | | | x | $86.34 |
| 844 | Office of Indiana Attorney General | Unclaimed Property Division | PO Box 2504 | | Greenwood | IN | 46142 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 845 | Ogden & Fricks LLP | | Brian L Sederberg, for SLO Buckley Properties | 656 Santa Rosa, Suite 2B | San Luis Obispo | CA | 93401 | | Litigation | N | x | x | x | Unknown |
| 846 | Ogloza Fortney LLP re Quantibits, Inc. | | Darius Ogloza, David C Fortney for Plaintiffs Ken Grover, Dan Horan and Leonard Horan | 535 Pacific Avenue, Suite 201 | San Francisco | CA | 94133 | | Litigation | N | x | x | x | Unknown |
| 847 | OH BOY ARTIFACTS | | P.O. BOX  805 | | NASHUA | NH | 03061 | | Unclaimed Funds | N | | | x | $345.13 |
| 848 | Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High Street, 20th Floor | | Columbus | OH | 43215-6133 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 849 | OHIO ELECTRIC MOTORS INC | MFESCHAK JU | PAINT FORK ROAD | | BARNARDSVILLE | NC | 28709 | | Unclaimed Funds | N | | | x | $167.22 |
| 850 | Oklahoma State Treasurer | Unclaimed Property Division | 2300 N Lincoln Blvd, Room 217 | | Oklahoma City | OK | 73105 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 851 | OLD AMERICAN INCORPORATED | C/O DARLING & ROBERTSON LLP | 5 HUTTON CENTRE DR., STE 1050 | | SANTA ANA | CA | 92707 | | Unclaimed Funds | N | | | x | $528.65 |
| 852 | OLYMPUS AMERICA INC | | P O BOX 610 | | CENTER VALLEY | PA | 18034-0610 | | Unclaimed Funds | N | | | x | $13,680.98 |
| 853 | OMAR FASHIONS INC | C/O DUN & BRADSTREET (#7943258 | 4836 BRECKSVILLE RD #1 | | RICHFIELD | OH | 44286-9619 | | Unclaimed Funds | N | | | x | $424.30 |
| 854 | OMNICHOICE.COM, INC. | | 1329 ANTHONY WAYNE DR | | WAYNE | PA | 19087 | | Unclaimed Funds | N | | | x | $139.01 |
| 855 | OMNIPAK CORP. | ATTN A ROYSE | 8914 NE ALDERWOOD RD | | PORTLAND | OR | 97220-6802 | | Unclaimed Funds | N | | | x | $2.88 |
| 856 | OPTRONICS SPECIALTY | | 8954 COMANCHE AVE | | CHATSWORTH | CA | 91311 | | Unclaimed Funds | N | | | x | $18.99 |
| 857 | ORBIT ENGRG | | P O BOX 129 | | HAWTHORNE | CA | 90251 | | Unclaimed Funds | N | | | x | $25.09 |
| 858 | Oregon Department of State Lands | Unclaimed Property Administration | 775 Summer St. NE, Suite 100 | | Salem | OR | 97301-1279 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 859 | ORION PRECISION INDUSTIRES | Attn: Judy Schwartz | 8 Veronica Ave | | Somerset | NJ | 08873 | | Unclaimed Funds | N | | | x | $1,091.40 |
| 860 | OSUNA, GRISELDA | | 5430 MARLATT ST | | MIRA LOMA | CA | 91752 | | Unclaimed Funds | N | | | x | $146.16 |
| 861 | OUIMET CORP | | 2967 SIDEO DRIVE | | NASHVILLE | TN | 37204 | | Unclaimed Funds | N | | | x | $95.09 |
| 862 | OVERNITE TRANSP. | | P O BOX 905385 | | CHARLOTTE | NC | 28290 | | Unclaimed Funds | N | | | x | $169.05 |
| 863 | OVERNITE TRANSPORTATION COMPANY | ATTN REBECCA RICHARDSON | 1000 SEMMES AVE | | RICHMOND | VA | 23218 | | Unclaimed Funds | N | | | x | $40.62 |
| 864 | PACIFIC BELL | | 191 WEST 25TH | | SAN MATEO | CA | 94403 | | Unclaimed Funds | N | | | x | $2,271.64 |
| 865 | PACIFIC BELL DIRECTORY | ATTN: ANNETTE CRAWFORD | 303 2ND STREET, RM#534 | | SAN FRANCISCO | CA | 94107 | | Unclaimed Funds | N | | | x | $1,916.17 |
| 866 | PACIFIC GATEWAY EXCHANGE | ATTN PETER PALADINO | 500 AIRPORT BLVD, STE 340 | | BURLINGAME | CA | 94010 | | Unclaimed Funds | N | | | x | $35,991.89 |
| 867 | PACIFIC TRIM & BELT INC | | 3820 SOUTH HILL ST | | LOS ANGELES | CA | 90037 | | Unclaimed Funds | N | | | x | $2,617.57 |
| 868 | PAGEMART - LOS ANGELES | | 765 THE CITY DR S, STE 100 | | ORANGE | CA | 92868-4942 | | Unclaimed Funds | N | | | x | $46.11 |
| 869 | PAIGE PUBLICATIONS INC/YSB MAG | | 1900 W PLACE NE | ONE BET PLAZA | WASHINGTON DC | MD | 20018-1211 | | Unclaimed Funds | N | | | x | $108.38 |
| 870 | PAIGE ROBERTS | | 1033 N CROFT AVE | | WEST HOLLYWOOD | CA | 90069 | | Unclaimed Funds | N | | | x | $76.17 |
| 871 | PALMER, CAROLYN | | 1753 CHESSLAND PLACE | | PITTSBURGH | PA | 15205 | | Unclaimed Funds | N | | | x | $34.87 |
| 872 | PALMER, RITA | | 2623 MILBURN STREET | | MC KEESPORT | PA | 15132 | | Unclaimed Funds | N | | | x | $1.05 |
| 873 | PANASPANASONIC SERVICES CO | ATTN LINDA | 50 MEADOWLANDS PKWY | | SADDLE RIVER | NJ | 07458 | | Unclaimed Funds | N | | | x | $6.20 |
| 874 | PARAMOUNT STATIONERS INC | | P O BOX 1420 | | PARAMOUNT | CA | 90723-1420 | | Unclaimed Funds | N | | | x | $17.65 |
| 875 | PARKYN, JAY | | 131 TALGRATH CT. | | EXTON | PA | 19341 | | Unclaimed Funds | N | | | x | $3.30 |
| 876 | PARRA, ARACELI | | 11855 LINDEN | | BLOOMINGTON | CA | 92316 | | Unclaimed Funds | N | | | x | $52.81 |
| 877 | PARTIDA, MARIA | | 17623 MARYGOLD #14 | | BLOOMINGTON | CA | 92335 | | Unclaimed Funds | N | | | x | $54.93 |
| 878 | PATRICIA MELAND | | 8550 CRAWFORD | | SHELBY TOWNSHIP | MI | 48316 | | Unclaimed Funds | N | | | x | $209.95 |
| 879 | PATRICIA MUIR | | 28532 MARACAIBO ROAD | | LITTLE TORCH KEY | FL | 33042-5517 | | Unclaimed Funds | N | | | x | $20.88 |
| 880 | PATRICK KINSELLA | | 1145 SNELLING AVENUE NORTH | | SAINT PAUL | MN | 55108-2726 | | Unclaimed Funds | N | | | x | $649.70 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | PATRICK M. MCCAULEY | | 1914 GREENBERRY ROAD | | BALTIMORE | MD | 21209-4539 | | Unclaimed Funds | N | | | x | $5.96 |
| 882 | PATRICK O'BRIEN | | 11845 RINEHART DRIVE | | WAYNESBORO | PA | 17268-9180 | | Unclaimed Funds | N | | | x | $16.16 |
| 883 | PATRICK WEBB | | 325 WILMONT ROAD, LOT 21 | | GREENVILLE | MS | 38701-8572 | | Unclaimed Funds | N | | | x | $21.03 |
| 884 | PAUL FALCHI #44099 | C/O DAVID J. COOK | 165 FELL ST | | SAN FRANCISCO | CA | 94102 | | Unclaimed Funds | N | | | x | $1,465.93 |
| 885 | PAUL HESS | | 3000 WESTMINISTER AVENUE | | GODFREY | IL | 62035-1964 | | Unclaimed Funds | N | | | x | $7.24 |
| 886 | PAUL T WORLOCK | | 618 N. MADISON | | ROME | NY | 13440-4113 | | Unclaimed Funds | N | | | x | $7.11 |
| 887 | PAULA AND STEPHEN FAWCETT | | PO BOX 38 | | SMYER | TX | 79367-0038 | | Unclaimed Funds | N | | | x | $519.58 |
| 888 | PAULA DORF COSMETICS INC | ATTN CAROL WEAVER | 250 WEST 57TH STREET STE 1716 | | NEW YORK | NY | 10107 | | Unclaimed Funds | N | | | x | $637.08 |
| 889 | PAXAR CORPORATION | | 105 CORPORATE PARK DR | | WHITE PLAINS | NY | 10604-3814 | | Unclaimed Funds | N | | | x | $1.82 |
| 890 | PBGC | | Office of General Counsel | 1200 K St, NW | Washington | DC | 20005-4026 | | Underfunded Pension Plan | N | | | | Unknown |
| 891 | PEARSON, TIANNA N | | 10934 WALNUT ST | | LOS ALAMITOS | CA | 90720 | | Unclaimed Funds | N | | | x | $750.00 |
| 892 | PECO ENERGY CO | C/O AMY HAMILTON | 2301 MARKET ST, S23-1 | | PHILADELPHIA | PA | 19103 | | Unclaimed Funds | N | | | x | $5,377.69 |
| 893 | PEKALA, RONALD | | 309 NORTH FRANKLIN ST. 1ST FLOOR | | W CHESTER | PA | 19380 | | Unclaimed Funds | N | | | x | $107.90 |
| 894 | PENNYPACKER, ROBERT | | 19 WALNUT ST APT D | | POTTSTOWN | PA | 19464 | | Unclaimed Funds | N | | | x | $20.16 |
| 895 | PERALTA, EDUARDO | | 121 E BUDD ST., #A | | ONTARIO | CA | 91761 | | Unclaimed Funds | N | | | x | $67.50 |
| 896 | PETER CAPUCIATI | | P.O. BOX 968 | | BLOCK ISLAND | RI | 02807 | | Unclaimed Funds | N | | | x | $1,137.20 |
| 897 | PETER MULGREW | | 2690 PIEDMONT DR | | BESSEMER | AL | 35022 | | Unclaimed Funds | N | | | x | $9.37 |
| 898 | PFRS PATRICK CENTER CORP | C/O SYLVESTER & POLEDNAK | 3016 W CHARLSTON BLVD., #195 | | LAS VEGAS | NV | 89102 | | Unclaimed Funds | N | | | x | $977.13 |
| 899 | PGI | | PO BOX 404351 | | ATLANTA | GA | 30384-4351 | | Unclaimed Funds | N | | | x | $920.37 |
| 900 | PHILIP B INC | ATTN: ALISON AIOSA | 8815 W ALCOTT ST | | LOS ANGELES | CA | 90035 | | Unclaimed Funds | N | | | x | $16.76 |
| 901 | PICO DYEING AND FINISHING CO | | 733 E PICO BLVD | | LOS ANGELES | CA | 90021 | | Unclaimed Funds | N | | | x | $120.36 |
| 902 | PILLSBURY WINTHROP | ATTN: MICHAEL RATZLAFF | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94120 | | Unclaimed Funds | N | | | x | $2,926.64 |
| 903 | PILLSBURY WINTHROP SHAW PITTMAN LLP | | 50 FREEMONT ST | | SAN FRANCISCO | CA | 94105 | | Unclaimed Funds | N | | | x | $5,565.24 |
| 904 | PIONEER DENTAL CENTER | | 732 SW 3RD AVE , 2ND FLOOR | | PORTLAND | OR | 97204 | | Unclaimed Funds | N | | | x | $19.10 |
| 905 | PIQUA WASTE EQUIPMENT INC | ATTN: JOHN SCARBROUGH | BOX 911 | | PIQUA | OH | 45356 | | Unclaimed Funds | N | | | x | $1,247.44 |
| 906 | PITCH PINE POINT LLC | C/O PATRICK MOYNIHAN AND PAUL GEBHARDT, | 171 SKINNER ROAD | | ONEIDA | NY | 13421-2814 | | Unclaimed Funds | N | | | x | $9.26 |
| 907 | Pitney Bowes Global Financial Services LLC | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | | Vendor Services | N | | | | $541.26 |
| 908 | PITNEY BOWES PURCHASE POWER | C/O LTD FINANCIAL SERVICES / SANDRA MOUTON | 7322 SOUTHWEST FREEWAY SUITE 1600 | | HOUSTON | TX | 77074 | | Unclaimed Funds | N | | | x | $93.37 |
| 909 | PLEASANTON GARBAGE SERVICE INC | ATTN MS ORTIZ | P O BOX 78150 | | PLEASANTON | CA | 92877 | | Unclaimed Funds | N | | | x | $59.59 |
| 910 | PLYMOUTH LOCOMOTIVE | ATTN: SHAWN CARPENTER | 407 BELL STREET | | PLYMOUTH | OH | 44865 | | Unclaimed Funds | N | | | x | $462.68 |
| 911 | PMI DELTACARE | ATTN CARLA CHAVEZ | 16881 HALE AVE | | IRVINE | CA | 92606 | | Unclaimed Funds | N | | | x | $50.05 |
| 912 | POINT OF SALE IN STORE SERVICES INC | | P O BOX 157 | | FENTON | MI | 48430 | | Unclaimed Funds | N | | | x | $333.66 |
| 913 | POLY ONE | ATTN MARY | 990 E 107TH ST | | JOLIET | IL | 60435 | | Unclaimed Funds | N | | | x | $3,158.78 |
| 914 | POWER PERCEPTIONS | | 3209 WALNUT STREET | | BOULDER | CO | 80301 | | Unclaimed Funds | N | | | x | $548.58 |
| 915 | POWER SPORT INDUSTRIES, INC | ATTN MARIANNE KRAFT | 704 E 4TH ST | | BOYERTOWN | PA | 19512-0208 | | Unclaimed Funds | N | | | x | $611.43 |
| 916 | PR NEWSWIRE | | 806 PLAZA THREE | HARBORSIDE FINANCIAL CTR. | JERSEY CITY | NJ | 07311 | | Unclaimed Funds | N | | | x | $826.90 |
| 917 | PRADA, LUIS | | 665 GARIN AVE | | HAYWARD | CA | 94544 | | Unclaimed Funds | N | | | x | $37.59 |
| 918 | PRAXAIR DISTRIBUTION | C/O D & B RMS | 9690 DEERECO RD, STE 200 | | LUTHERVILLE TIMONIUM | MD | 21093 | | Unclaimed Funds | N | | | x | $51.21 |
| 919 | PRECIADO, RAMON | | 833 N VERDE AVENUE | | RIALTO | CA | 92376-4109 | | Unclaimed Funds | N | | | x | $299.10 |
| 920 | PREMIER BUSINESS FORMS INC | ATTN TRACY IDDINGS | 2518 STEPHENSON AVE | | ROANOKE | VA | 24014 | | Unclaimed Funds | N | | | x | $48.66 |
| 921 | PRICE WATERHOUSE | ATTN CARSTEN SCHMITZ | 400 S HOPE ST | | LOS ANGELES | CA | 90071-2889 | | Unclaimed Funds | N | | | x | $282.28 |
| 922 | PRISMA PR | | BAHN HOF STR 7 | | ZORNEDINES | | 85604 | Germany | Unclaimed Funds | N | | | x | $10.70 |
| 923 | PROFESSIONAL IMAGE | ATTN KRISTI MENDEL | 1400 CORPORATE SQUARE | | SLIDELL | LA | 70458 | | Unclaimed Funds | N | | | x | $7.77 |
| 924 | PRO-PAC INC | ATTN LINDA SARNA | 515 E. CENTRALIA ST | | ELKHORN | WI | 53121 | | Unclaimed Funds | N | | | x | $141.88 |
| 925 | PROVINCIAL ELECTRONICS | DEREK KRADEPOHL | 1350 ROCHELEAU | | ST HUBERT | QC | J3Y4SP | Canada | Unclaimed Funds | N | | | x | $216.99 |
| 926 | PROXY COMMUNICATIONS, INC. | | 2200 AVE K STE 300 | | PLANO | TX | 75074 | | Unclaimed Funds | N | | | x | $573.75 |
| 927 | PSC SOFTWARE, INC (34175) | ATTN: MIKE TILL | 3920 FM 1960 W #360 | | HOUSTON | TX | 77068 | | Unclaimed Funds | N | | | x | $21.04 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 928 | PUBLIC STORAGE | | 8200 BALBOA BLVD | | VAN NUYS | CA | 91406 | | Unclaimed Funds | N | | | x | $30.84 |
| 929 | PUGET SOUND DISPATCH LLC | ATTN CHRIS GEIB | 74 SOUTH HUDSON ST | | SEATTLE | WA | 98134 | | Unclaimed Funds | N | | | x | $0.25 |
| 930 | PUIG USA | ATTN JERRY JACKSON | 9 SKYLINE DR | | HAWTHORNE | NY | 10532 | | Unclaimed Funds | N | | | x | $110.65 |
| 931 | Purchase Power | | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | | Vendor Services | N | | | | $6,027.00 |
| 932 | PUREOLOGY | | PO BOX 820 | | WESTFIELD | NJ | 07091 | | Unclaimed Funds | N | | | x | $1,098.17 |
| 933 | QUAKER OATS CO | ATTN MARY LINDON | 235 N NORWOOD | | HOUSTON | TX | 77011 | | Unclaimed Funds | N | | | x | $42.78 |
| 934 | QUALITROL CORP | | P O BOX 22057 | | ROCHESTER | NY | 14673 | | Unclaimed Funds | N | | | x | $22.18 |
| 935 | QUALITY SCREW & NUT CO | ATTN GERRY WONDRASEK | 101 FRONTIER WAY | | BENSENVILLE | IL | 60106 | | Unclaimed Funds | N | | | x | $92.36 |
| 936 | QUIKPAK INC | | PO BOX 5685 | | LAFAYETTE | IN | 47903 | | Unclaimed Funds | N | | | x | $39.27 |
| 937 | QWEST | ATTN ERIC NANCE | 1801 CALIFORNIA ST SUITE 3800 | | DENVER | CO | 80202-2612 | | Unclaimed Funds | N | | | x | $22.44 |
| 938 | QWEST COMMUNICATIONS INC | ATTN MICHAEL R HEIMBOLD, ESQ | 2049 CENTURY PARK EAST, 39TH FL | | LOS ANGELES | CA | 90067 | | Unclaimed Funds | N | | | x | $8,423.41 |
| 939 | QWEST INTERPRISE NETWORKING | ATTN CONNIE ROCKWELL | P O BOX 3400 | | OMAHA | NE | 68103 | | Unclaimed Funds | N | | | x | $3.60 |
| 940 | QWEST TECHNOLOGY FINANCE | C/O RMS | 55 SHUMAN BLVD | | NAPERVILLE | IL | 60563 | | Unclaimed Funds | N | | | x | $10.32 |
| 941 | R E GARRISON TRUCKING INC | ATTN BUDDY J FRANEY | P O BOX 186 | | CULLMAN | AL | 35056-0186 | | Unclaimed Funds | N | | | x | $23.76 |
| 942 | R.E.C. Commercial Cleaning Services LLC | | 2337 Sierra Sunrise Street | | Las Vegas | NV | 89156 | | Vendor Services | N | | | | $235.00 |
| 943 | RACE PROMOTION MANAGEMENT | ATTN DAN MURPHY | 7951 E. MAPLEWOOD AVE, STE 328 | | GREENWOOD VILLAGE | CO | 80111 | | Unclaimed Funds | N | | | x | $57.90 |
| 944 | RAFAEL GUERRA | | 1640 NATALIE AVE #3 | | WEST COVINA | CA | 91792 | | Unclaimed Funds | N | | | x | $48.14 |
| 945 | RAG TRADE CLOTHING COMPANY | ATTN HENRY WITTENBERG | 325 WEST 6TH AVENUE | | VANCOUVER | BC | V5Y 1L1 | Canada | Unclaimed Funds | N | | | x | $3,397.31 |
| 946 | RAINBOW MILLS DYEING & FINISHI | | 5100 N W 165TH ST | | HIALEAH | FL | 33014 | | Unclaimed Funds | N | | | x | $19.21 |
| 947 | RAINDANCE COMMUNICATIONS INC | ATTN PATRICE BOWEN | 1157 CENTURY DRIVE | | LOUISVILLE | CO | 80027 | | Unclaimed Funds | N | | | x | $59.80 |
| 948 | RAMANDEEP BHATIA | | 1920 FRONTAGE ROAD APT. 609 | | CHERRY HILL | NJ | 08034-2220 | | Unclaimed Funds | N | | | x | $7.23 |
| 949 | RAMIREZ, ALONSO | | 850 W MISSION, #B22 | | ONTARIO | CA | 91767 | | Unclaimed Funds | N | | | x | $70.31 |
| 950 | RAMIREZ, CARLOS | | 707 N EAST END, #15 | | POMONA | CA | 91767 | | Unclaimed Funds | N | | | x | $101.59 |
| 951 | RAMIREZ, FRANCISCO | | 1422 W WILLITS | | SANTA ANA | CA | 90703 | | Unclaimed Funds | N | | | x | $113.23 |
| 952 | RAMIREZ, LORENZO B | | 4161 CANYON CIR | | RIVERSIDE | CA | 92509 | | Unclaimed Funds | N | | | x | $162.82 |
| 953 | RAMOS, IGNACIO | | 1033 N SACRAMENTO | | ONTARIO | CA | 91761 | | Unclaimed Funds | N | | | x | $110.72 |
| 954 | RANCHERO PRODUCE INC | JEFFREY SAM BENON | 2200 MATTHEWS AVE, #2 | | REDONDO BEACH | CA | 90278 | | Unclaimed Funds | N | | | x | $14.22 |
| 955 | RAPID AIR FREIGHT, INC | ATTN KATHY LYNN | P O BOX 30145 | | CANTON | OH | 44730-0145 | | Unclaimed Funds | N | | | x | $0.50 |
| 956 | RAVINDRA WANKAR | | 7616 GRAND CENTRAL PKWY APT 2A | | FLUSHING | NY | 11375 | | Unclaimed Funds | N | | | x | $41.73 |
| 957 | RAY A JORDAN | | 4945 COMANCHE DR #F | | LA MESA | CA | 91941 | | Unclaimed Funds | N | | | x | $720.38 |
| 958 | RAYMOND GARRETT | | 1685 H STREET APT. 789 | | BLAINE | WA | 98230-5110 | | Unclaimed Funds | N | | | x | $9.95 |
| 959 | RAYMOND, CAMYRE | | 7717 KILMARNOK DR | | SAN JOSE | CA | 95135 | | Unclaimed Funds | N | | | x | $74.93 |
| 960 | RAYMOND, MAROON | | PO BOX 190 | | SOLANA BEACH | CA | 92075 | | Unclaimed Funds | N | | | x | $50.40 |
| 961 | RCS INDUSTRIES | ATTN RAY SCHILE | PO BOX 444 | | ETIWANDA | CA | 91739 | | Unclaimed Funds | N | | | x | $207.99 |
| 962 | REAL APPLICATIONS LTD | | 21051 WARNER CENTER LANE | | WOODLAND HILLS | CA | 91367 | | Unclaimed Funds | N | | | x | $369.86 |
| 963 | RED ROCK PACKAGING | ATTN JENNIFER EPENSHADE | 1634 NORTH TOPPING | | KANSAS CITY | MO | 64120 | | Unclaimed Funds | N | | | x | $1,520.13 |
| 964 | REDICK, JENNIFER | | 303 NELBON AVENUE | | PENN HILLS | PA | 15235 | | Unclaimed Funds | N | | | x | $39.56 |
| 965 | REED SMITH LLP | | 375 PARK AVE | | NEW YORK | NY | 10152 | | Unclaimed Funds | N | | | x | $88.83 |
| 966 | REGGIE WEAKLEY | | 42 ARCHWAY LN | | PUEBLO | CO | 81005 | | Unclaimed Funds | N | | | x | $35.17 |
| 967 | RELIABLE CRANE & RIGGING | | 801 LINDBERG LANE | | PETALUMA | CA | 94952 | | Unclaimed Funds | N | | | x | $39.25 |
| 968 | RENA M WHEATON | | 5759 ALADDIN ST | | LOS ANGELES | CA | 90008 | | Unclaimed Funds | N | | | x | $266.78 |
| 969 | RENTOKIL (37) - SAN JOSE | ATTN: RYAN TIMMONS | PO BOX 93348 | | CHICAGO | IL | 60673 | | Unclaimed Funds | N | | | x | $15.37 |
| 970 | RESTEX COMPANY INC | | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 | | Unclaimed Funds | N | | | x | $3,123.01 |
| 971 | REX BUTTOLPH | | 215 SOUTH VALLEY VIEW ROAD, LOT 201 | | DONNA | TX | 78537-7250 | | Unclaimed Funds | N | | | x | $7.54 |
| 972 | REYNOLDS ALUMINUM SUPPLY CO. | ATTN: PAULA WHIPPLE | 201 ISABELLA ST, 3-A-10 | | PITTSBURGH | PA | 15212 | | Unclaimed Funds | N | | | x | $763.69 |
| 973 | Rhode Island Office of the General Treasurer | Operations – Unclaimed Property | 50 Service Ave | | Warwick | RI | 02886 | | Governmental Services | N | x | x | x | $0.00 |
| 974 | RICH FROG INDUSTRIES | ATTN: SUSAN ARTHUR | ONE MILL ST, B-2 | | BURLINGTON | VT | 05401-1532 | | Unclaimed Funds | N | | | x | $29.65 |
| 975 | RICHARD "DICK" FRY | | 118 EAST 1ST STREET | | OIL CITY | PA | 16301-8302 | | Unclaimed Funds | N | | | x | $32.48 |
| 976 | RICHARD ATTENBERG | | 1535 18TH ST, #2 | | SANTA MONICA | CA | 90404 | | Unclaimed Funds | N | | | x | $62.38 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 977 | RICHARD KAUFMAN | | 813 MORNINGSIDE DR | | FULLERTON | CA | 92835-3509 | | Supplemental Income Agreement | N | x | x | x | $11,666.69 |
| 978 | RICHARD P KENNEDY | | 21 W CENTURY AVE | | HAMMONTON | NJ | 08037 | | Unclaimed Funds | N | | | x | $28.62 |
| 979 | RICHARD, FRIEDMAN | | 1098 EASTWOOD CT | | LOS ALTOS | CA | 94024 | | Unclaimed Funds | N | | | x | $512.19 |
| 980 | RICHARDSON, EDWARD | | 11574 BROOKDALE DRIVE | | WAYNESBORO | PA | 17268 | | Unclaimed Funds | N | | | x | $61.16 |
| 981 | RICHMOND, TODD | | 105 SOUTH HANOVER ST. | | HUMMELSTOWN | PA | 17036 | | Unclaimed Funds | N | | | x | $79.51 |
| 982 | RIDGE MANUFACTURING INC (34198) | ATTN: AMBER CARPENTER | 109 AIKEN STREET | | LEESVILLE | SC | 29006 | | Unclaimed Funds | N | | | x | $54.05 |
| 983 | RIVERA, JOSE | | 8957 INDIANA AVE., APT B | | RIVERSIDE | CA | 92503-5761 | | Unclaimed Funds | N | | | x | $127.00 |
| 984 | RIVERA, MAXIMILIANO | | 12450 MARSHALL AVE, #209 | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $91.35 |
| 985 | RIVIERA CONCEPTS OF AMERICA INC | ATTN ALICE ROUND | P O BOX 66512 | | AMF OHARE | IL | 60666 | | Unclaimed Funds | N | | | x | $97.48 |
| 986 | RLI ENTERPRISES | ATTN JACKIE GARDNER | P.O.BOX 27732 | | SALT LAKE CITY | UT | 84127 | | Unclaimed Funds | N | | | x | $1.17 |
| 987 | ROADWAY EXPRESS INC | | 2323 LAKE CLUB DR | | COLUMBUS | OH | 43232 | | Unclaimed Funds | N | | | x | $4.96 |
| 988 | ROBERT A. AND/OR TERESA S. WHITEHURST | | 28 CAPTAINS WALK | | PALM COAST | FL | 32137-4505 | | Unclaimed Funds | N | | | x | $70.00 |
| 989 | ROBERT C. ANTHONY | | 247 MORNING GLORY LANE | | SANDPOINT | ID | 83864 | | Unclaimed Funds | N | | | x | $5.94 |
| 990 | ROBERT CAMBRON | | 266 SPRUCE DRIVE | | GOLETA | CA | 93117-1102 | | Unclaimed Funds | N | | | x | $8.41 |
| 991 | ROBERT CHICOINE | | 3812 N CLARK ST | | CHICAGO | IL | 60613 | | Unclaimed Funds | N | | | x | $60.55 |
| 992 | ROBERT GESSWIN | | 49 BRIANNA ROAD | | HOLLAND | PA | 18966-5003 | | Unclaimed Funds | N | | | x | $5.28 |
| 993 | ROBERT HARRIS | | 10 EAST 50TH STREET | | NEW YORK | NY | 10022 | | Unclaimed Funds | N | | | x | $8,180.68 |
| 994 | ROBERT J. ROSE | | 4019 EAST MAIN STREET ROAD | | ATTICA | NY | 14011-9650 | | Unclaimed Funds | N | | | x | $31.68 |
| 995 | ROBERT L. TAYLOR | | 11140 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-4721 | | Unclaimed Funds | N | | | x | $8.06 |
| 996 | ROBERT L. WARD, ESQ. | ATTN: BETTY | 610 SIXTEENTH ST., SUITE 423 | | OAKLAND | CA | 94612 | | Unclaimed Funds | N | | | x | $51.64 |
| 997 | ROBERT MACMILLAN | | 84 WEST WALNUT STREET #303 | | ASHEVILLE | NC | 28801-2373 | | Unclaimed Funds | N | | | x | $59.96 |
| 998 | ROBERT NORTON | | 1487 ESTUARY TRAIL | | DELRAY BEACH | FL | 33483-5962 | | Unclaimed Funds | N | | | x | $228.78 |
| 999 | ROBERT QUONG | | 5108 CORONADO RIDGE | | BOCA RATON | FL | 33486-1444 | | Unclaimed Funds | N | | | x | $910.64 |
| 1000 | ROBERT RUDELIUS | MEDIA DVX, LLC | 4201 LEXINGTON AVE NORTH, #1205 | | SAINT PAUL | MN | 55126 | | Unclaimed Funds | N | | | x | $2,045.17 |
| 1001 | ROBERTSON STEPHENS | ATTN: KEN KERMAN | 100 FEDERAL ST, STE 1M | | BOSTON | MA | 02110 | | Unclaimed Funds | N | | | x | $16,665.95 |
| 1002 | ROBERTSON, DIANE | | 404 EAST ALLENS LANE | | PHILADELPHIA | PA | 19119 | | Unclaimed Funds | N | | | x | $43.00 |
| 1003 | ROBINWOOD INC | ATTN CHARLES QUINN | 242 E BERKLEY, #5 | | BOSTON | MA | 02118 | | Unclaimed Funds | N | | | x | $19.78 |
| 1004 | ROCKET COSMETICS | ATTN: REBECCA L. ADAMS | 5631 PALMER WAY, STE B | | CARLSBAD | CA | 92008 | | Unclaimed Funds | N | | | x | $1,863.06 |
| 1005 | RODRIGUEZ, SALVADOR | | 3695 MYERS STREET | | RIVERSIDE | CA | 92503-4228 | | Unclaimed Funds | N | | | x | $344.70 |
| 1006 | RODRIGUEZ, VALENTE | | 9769 MISSION BL | | RIVERSIDE | CA | 92509 | | Unclaimed Funds | N | | | x | $108.41 |
| 1007 | RODRIGUEZ, ESTEBAN | | 10410 AMHERS AVE., #3 | | MONTCLAIR | CA | 91763 | | Unclaimed Funds | N | | | x | $135.00 |
| 1008 | RODRIGUEZ, GERADO | | 4934 BOGART AVE | | MONTCLAIR | CA | 91763 | | Unclaimed Funds | N | | | x | $135.00 |
| 1009 | RODRIGUEZ, HECTOR E. | | 832 W. CITRUS | | COLTON | CA | 92324 | | Unclaimed Funds | N | | | x | $145.00 |
| 1010 | RODRIGUEZ, TRINDAD | | 13833 LOS ANGELES ST | | BALDWIN PARK | CA | 91706 | | Unclaimed Funds | N | | | x | $140.00 |
| 1011 | ROGERS, MICHELLE | | 2510 PENNSLYVANIA AVE. | | WEST MIFFLIN | PA | 15122 | | Unclaimed Funds | N | | | x | $36.38 |
| 1012 | ROGERS, ROBIN | | 633 HASTINGS ST. | | PITTSBURGH | PA | 15206 | | Unclaimed Funds | N | | | x | $17.69 |
| 1013 | ROMAN, CARLOS | | 602 N FLORENCE | | ONTARIO | CA | 91764 | | Unclaimed Funds | N | | | x | $52.81 |
| 1014 | ROMERO, TINA | | 1890 BROOKWOOD DRIVE | | VACAVILLE | CA | 95687 | | Unclaimed Funds | N | | | x | $75.20 |
| 1015 | RON AND ROBIN WYLIE | | 1901 MARATHON ROAD | | ABILENE | TX | 79601-2669 | | Unclaimed Funds | N | | | x | $21.41 |
| 1016 | RONNIE BOSMAN | | 7144 MAUFORD DRIVE | | HUBER HEIGHTS | OH | 45424-3155 | | Unclaimed Funds | N | | | x | $18.45 |
| 1017 | ROSEMARY DURKIN | | 7 WEST 65TH TERRACE | | KANSAS CITY | MO | 64113 | | Unclaimed Funds | N | | | x | $359.95 |
| 1018 | ROSS PIPE WORKS | ATTN ROSS ORR | 325 N. ADAMS | | COQUILLE | OR | 97423 | | Unclaimed Funds | N | | | x | $667.22 |
| 1019 | ROYAL COIL INC | ATTN: JIM LOIZZO | P O BOX 15310 | | LOVES PARK | IL | 61132-5310 | | Unclaimed Funds | N | | | x | $65.10 |
| 1020 | ROYAL ORCHARDS | | 3521 S E RD 13 | | OTHELLO | WA | 99344 | | Unclaimed Funds | N | | | x | $54.33 |
| 1021 | RUIZ, JOSE | | 657 LORRAINE AVE | | POMONA | CA | 91768 | | Unclaimed Funds | N | | | x | $75.56 |
| 1022 | RUNNING PRESS BOOKS | ATTN: DIANE TIEGS | 1300 BELMONT | | PHILADELPHIA | PA | 19104 | | Unclaimed Funds | N | | | x | $985.69 |
| 1023 | RUSHTON, KARLA V | | 13760 SW 111 STREET | | MIAMI | FL | 33186 | | Unclaimed Funds | N | | | x | $3.30 |
| 1024 | RUSS WHITFORD | | 12700 NORTH SHORELAND PARKWAY | | MEQUON | WI | 53092-2410 | | Unclaimed Funds | N | | | x | $15.26 |
| 1025 | RUSTRIAN, JOSE LUIS | | 15522 ORANGE #5 | | PARAMOUNT | CA | 90723 | | Unclaimed Funds | N | | | x | $139.00 |
| 1026 | SAFEGUARD BUSINESS SYSTEMS | ATTN: GENE COMBS | 12342 BELL RANCH DR | | SANTA FE SPRINGS | CA | 90670-3356 | | Unclaimed Funds | N | | | x | $20.52 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | SAIC | ATTN: CHRIS CHLEBEK | 10260 CAMPUS POINT DR MS RB 1-N | | SAN DIEGO | CA | 92121 | | Unclaimed Funds | N | | | x | $52.40 |
| 1028 | SAIKALYAN KOTHA | | 861 RIVER SONG PLACE | | CARY | NC | 27519-0882 | | Unclaimed Funds | N | | | x | $15.10 |
| 1029 | SALAS, MARIO | | 12831 YORBA, #10 | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $133.51 |
| 1030 | SALDANA, SALVADOR | | 304 OLIVE ST., #10 | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $145.00 |
| 1031 | SALINAS, FELIX | | 949 HAWTHOR PL. | | POMONA | CA | 91767 | | Unclaimed Funds | N | | | x | $135.00 |
| 1032 | SAMEDAY.COM INC | | 13191 CROSSROADS PKWY N STE 205 | | LA PUENTE | CA | 91746 | | Unclaimed Funds | N | | | x | $940.76 |
| 1033 | SAMUEL YOUNG | | 1149 PARAMOUNT DRIVE | | BERTHOUD | CO | 80513-9452 | | Unclaimed Funds | N | | | x | $78.77 |
| 1034 | SANCHEZ, RUBEN | | 643 E`D`ST | | ONTARIO | CA | 91764 | | Unclaimed Funds | N | | | x | $104.40 |
| 1035 | SARA KELLER | | 5526 CRANBROOK WAY | | FAIR OAKS | CA | 95628 | | Unclaimed Funds | N | | | x | $3.30 |
| 1036 | SAUCEDO, BENJAMIN | | 2469 CALIFORNIA ST | | PARK | CA | 90255 | | Unclaimed Funds | N | | | x | $139.00 |
| 1037 | SBC SMART YELLOW PAGES | | 101 SPEAR ST. RM 535 | | SAN FRANCISCO | CA | 94105 | | Unclaimed Funds | N | | | x | $264.00 |
| 1038 | SCHLESSINGER, MARC | | 3806 BENSALEM BLVD. #95 | | BENSALEM | PA | 19020 | | Unclaimed Funds | N | | | x | $4.61 |
| 1039 | SCHLUMBERGER | ATTN CRAIG HITESHEW | 40 TWOSOME DR STE 7 | | MOORESTOWN | NJ | 08057-136 | | Unclaimed Funds | N | | | x | $19,962.93 |
| 1040 | SCIENTIFIC SPRAY AND FINISHES | C/O NCO FINANCIAL SYSTEMS INC | 5665 NEW NORTHSIDE DR, STE 300 | | ATLANTA | GA | 30328 | | Unclaimed Funds | N | | | x | $320.85 |
| 1041 | SCULLEY, THOMAS | | 2606 WHITTIER AVE | | SINKING SPRING | PA | 19608 | | Unclaimed Funds | N | | | x | $36.32 |
| 1042 | SEAGRAVE, ROBERT | | 2111 CUMMINGS ST. | | WILLIAMSPORT | PA | 17701 | | Unclaimed Funds | N | | | x | $8.77 |
| 1043 | SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | | Unclaimed Funds | N | | | x | $25.00 |
| 1044 | SECRETARY OF STATE-BUSINESS FILINGS | | 1500-11TH STREET | | SCRAMENTO | CA | 95814 | | Unclaimed Funds | N | | | x | $8.00 |
| 1045 | SECRETARY OF THE COMMONWEALTH | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1512 | | Unclaimed Funds | N | | | x | $100.00 |
| 1046 | SECURITY OF LOS ANGELES INC | | PO BOX 34685 | | SEATTLE | WA | 98124 | | Unclaimed Funds | N | | | x | $27.73 |
| 1047 | SERNA, SERGIO | | 15521 CASTELLION | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $21.13 |
| 1048 | SHAH, DHIREN | | 2154 LAUREL LANE | | ALLISON PARK | PA | 15101 | | Unclaimed Funds | N | | | x | $41.99 |
| 1049 | SHAKER EXPRESS | | 2357 AIRLINE | | SAN DIEGO | CA | 92112 | | Unclaimed Funds | N | | | x | $8.29 |
| 1050 | SHAWN, RAND | | 661 CINNABAR PL | | SIMI VALLEY | CA | 93065-7209 | | Unclaimed Funds | N | | | x | $139.98 |
| 1051 | SHERMAN, CRAIG | | 5200 HILLTOP DR #E9 | | BROOKHAVEN | PA | 19015 | | Unclaimed Funds | N | | | x | $4.39 |
| 1052 | SHOP TIL YOU.COM | | P.O. BOX 271004 | | FLOWER MOUND | TX | 75027 | | Unclaimed Funds | N | | | x | $0.58 |
| 1053 | SHRED-IT | ATTN JOCEYN GREVES | 8868 RESEARCH BLVD, STE 208 | | AUSTIN | TX | 78758 | | Unclaimed Funds | N | | | x | $10.51 |
| 1054 | SIERRA SALES | ATTN DON BURMINGHAM | 833 TOWNE CENTER DR | | POMONA | CA | 91767 | | Unclaimed Funds | N | | | x | $41.42 |
| 1055 | SIGMA CORPORATION OF AMERICA | ATTN: VICTORIA SCHWARTING | 15 FLEETWOOD COURT | | RONKONKOMA | NY | 11779 | | Unclaimed Funds | N | | | x | $1,483.02 |
| 1056 | Simplifile LC | | 5072 North 300 West | | Provo | UT | 84604 | | Vendor Services | N | | | x | $181.00 |
| 1057 | SINCO ELECTRONICS | | P O BOX 92702 | | LOS ANGELES | CA | 90009 | | Unclaimed Funds | N | | | x | $10.66 |
| 1058 | SIR SPEEDY CREDIT CARD PLAN | | P O BOX 7004, DEPT 53-33010058877 | | DES MOINES | IA | 50368 | | Unclaimed Funds | N | | | x | $37.19 |
| 1059 | SLANE & SLANE | | 48 W 25TH ST | | NEW YORK | NY | 10010 | | Unclaimed Funds | N | | | x | $246.20 |
| 1060 | SLAVKIN, JON | | 3101 GAYLORD AVE | | PITTSBURGH | PA | 15216 | | Unclaimed Funds | N | | | x | $71.23 |
| 1061 | SMITH, CHARLES | | 448 GLENDALE CIRCLE | | SPRINGFIELD | PA | 19064 | | Unclaimed Funds | N | | | x | $7.99 |
| 1062 | SNAP ON TOOLS CORP | ATTN: TONY CURTO | 655 LEWELLING BLVD #300 | | SAN LEANDRO | CA | 94579 | | Unclaimed Funds | N | | | x | $3.62 |
| 1063 | SNEHAL MUNSHI | | 9608 AMBERLEIGH LANE, APT K | | PERRY HALL | MD | 21128-9686 | | Unclaimed Funds | N | | | x | $11.98 |
| 1064 | SNELLING PERSONNEL | CUST# 0000181 1 | 1846 FALLOW RUN | | SAN ANTONIO | TX | 78248 | | Unclaimed Funds | N | | | x | $9.07 |
| 1065 | SNIPERMAIL.COM | ATTN MAGDIEL CASTRO | 2000 W GLADES RD, STE 312 | | BOCA RATON | FL | 33431 | | Unclaimed Funds | N | | | x | $93.75 |
| 1066 | SO CALIF EDISON | | P O BOX 600 | | ROSEMEAD | CA | 91771 | | Unclaimed Funds | N | | | x | $91.93 |
| 1067 | SOHAYLA PRUITT | | 809 WICKHAM RIDGE ROAD | | APEX | NC | 27539-9045 | | Unclaimed Funds | N | | | x | $406.48 |
| 1068 | Solar Management Services LLC | | c/o Lidia Gonzalez | 34859 Frederick Street, No. 113 | Wildomar | CA | 92595 | | Vendor Services | N | | | x | $0.00 |
| 1069 | SOLUTIONS TECHNOLOGIES, INC. | | 1805 LITTLE ORCHARD ST. STE 149 | | SAN JOSE | CA | 95125 | | Unclaimed Funds | N | | | x | $13.26 |
| 1070 | SOSA, JAVIER | | 1018 W BISHOP #D | | SANTA ANA | CA | 92703 | | Unclaimed Funds | N | | | x | $52.81 |
| 1071 | SOTO, JESUS | | 13157 9TH STREET #12 | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $67.50 |
| 1072 | South Dakota State Treasurer | Unclaimed Property Division | 500 E. Capitol Ave. | | Pierre | SD | 57501-5070 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | SPEED 55 | C/O FURST & FURST | 31229 CEDAR VALLEY DR | | WESTLAKE VLG | CA | 91362 | | Unclaimed Funds | N | | | x | $37.97 |
| 1074 | SPEEDY PAK | | PO BOX 1922 | | MYRTLE BEACH | SC | 29578 | | Unclaimed Funds | N | | | x | $0.61 |
| 1075 | SPENCER STUART | ATTN TRICIA STUART | 401 N MICHIGAN AVE, #3300 | | CHICAGO | IL | 60611 | | Unclaimed Funds | N | | | x | $4.64 |
| 1076 | SPORTS STREET MARKETING | ATTN: GREG WERTS | 1221 8TH STREET | | BERKELEY | CA | 94710 | | Unclaimed Funds | N | | | x | $5.09 |
| 1077 | SPRINT | | 1420 E ROCHELLE BLVD | | IRVING | TX | 75039-4307 | | Unclaimed Funds | N | | | x | $6.18 |
| 1078 | SPRINT & SPRINT NATIONAL ACCOUNT | TODD SUTTON | 3100 CUMBERLAND BLVD | | ATLANTA | GA | 30339 | | Unclaimed Funds | N | | | x | $8,979.20 |
| 1079 | SRIKANTH TASUPALLI | | 9849 JEFFERSON PKWY. | | ENGLEWOOD | CO | 80112-5972 | | Unclaimed Funds | N | | | x | $7.33 |
| 1080 | SRINIVAS AVATAPALLI | | 12232 PARKVIEW LN | | FISHERS | IN | 46038 | | Unclaimed Funds | N | | | x | $9.77 |
| 1081 | STABEN EQUIPMENT CO | CLARK CREDIT CORP | P.O. BOX 119 | | SOUTH BEND | IN | 46624 | | Unclaimed Funds | N | | | x | $2.64 |
| 1082 | STACK, GEOFFREY | | BOX 281 | | KIMBERTON | PA | 19442 | | Unclaimed Funds | N | | | x | $55.63 |
| 1083 | STANDARD OFFICE SUPPLY CO | | 609 S CENTRAL AVE | P O BOX 21841 | LOS ANGELES | CA | 90021-0841 | | Unclaimed Funds | N | | | x | $1.99 |
| 1084 | STAPLES | | P O BOX 6721 | | THE LAKES | NV | 88901-6721 | | Unclaimed Funds | N | | | x | $8.66 |
| 1085 | STAPLES CREDIT PLAN | | P O BOX 20432 | | KANSAS CITY | MO | 64195-0432 | | Unclaimed Funds | N | | | x | $1.55 |
| 1086 | STAPLES, INC. | ATTN TRACY JOHNSON | 500 STAPLES DR, 5TH WEST | | FRAMINGHAM | MA | 01702 | | Unclaimed Funds | N | | | x | $681.14 |
| 1087 | STAPLES/CITI CARDS | ATTN: TONY MARTINEZ | PO BOX 9098 | | DES MOINES | IA | 50368 | | Unclaimed Funds | N | | | x | $1.95 |
| 1088 | STARLITE LIMOUSINE SERVICE | DAVID A JOHNSON/ACCT #238 | 16161 NORDHOFF ST, STE 230 | | NORTH HILLS | CA | 91343 | | Unclaimed Funds | N | | | x | $3.79 |
| 1089 | STATE OF DELAWARE | | 15 EAST NORTH ST | | DOVER | DE | 19901 | | Unclaimed Funds | N | | | x | $2,145.04 |
| 1090 | State of Hawaii | Department of Budget and Finance | P.O. Box 150 | Unclaimed Property Program | Honolulu | HI | 96810 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1091 | STATE OF LOUISIANA | DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | | BATON ROUGE | LA | 70821 | | Unclaimed Funds | N | | | x | $1.78 |
| 1092 | STATE OF NEW YORK | DEPT OF LABOR - UNEMPLY DIV | BUILDING 12 ROOM 260 | | ALBANY | NY | 12240 | | Unclaimed Funds | N | | | x | $1,625.73 |
| 1093 | State Treasurer of South Carolina | Unclaimed Property Division | 1200 Senate Street - Suite 214 | Wade Hampton Building | Columbia | SC | 29201 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1094 | STEPHANIE ALBERTSON JEWLERY | ATTN STEPHANIE ALBERTSON | 173 WEST 78TH STREET STE 5-D | | NEW YORK | NY | 10024 | | Unclaimed Funds | N | | | x | $3.51 |
| 1095 | STEPHEN AND/OR TRACY MCNAMARA | | 6155 NORTH RAVENSWOOD AVENUE, APT 3 | | CHICAGO | IL | 60660-4082 | | Unclaimed Funds | N | | | x | $280.70 |
| 1096 | STERLING TRUST | | 7901 FISH POND ROAD | | WACO | TX | 76710 | | Unclaimed Funds | N | | | x | $13.75 |
| 1097 | STEVE MERRITT | | 1905 NORTH OCEAN BLVD # EPHD | | FORT LAUDERDALE | FL | 33305-3737 | | Unclaimed Funds | N | | | x | $16.66 |
| 1098 | STEVE STREICH | | 7 EVEREST COURT | | HUNTINGTON STATION | NY | 11746-4603 | | Unclaimed Funds | N | | | x | $20.26 |
| 1099 | STEVEN & RICCI | | 7660 E. BROADWAY SUITE 106 | | TUCSON | AZ | 85710 | | Unclaimed Funds | N | | | x | $300.00 |
| 1100 | STEVEN ADCOCK | | 20 GREENWAY PLAZA, SUITE 800 | | HOUSTON | TX | 77046-2019 | | Unclaimed Funds | N | | | x | $5.67 |
| 1101 | STEWART, WILIAM | | 195 WILLIAM PENN BLVD | | WEST CHESTER | PA | 19382 | | Unclaimed Funds | N | | | x | $10.94 |
| 1102 | STORE RUNNER NETWORK | ATTN EDIE LITTLEFIELD | P O BOX 8189 | | LA JOLLA | CA | 92038 | | Unclaimed Funds | N | | | x | $5.48 |
| 1103 | STORERUNNER | ATTN: EDITH LITTLEFIELD | 2665 ARIANE DR STE 207 | | SAN DIEGO | CA | 92117 | | Unclaimed Funds | N | | | x | $7.98 |
| 1104 | STRAWBRIDGE & CLOTHIER | | P O BOX 1879 | | LAUREL SPRINGS | NJ | 08021-8879 | | Unclaimed Funds | N | | | x | $31.37 |
| 1105 | STRUCTURAL ENGINEERS INC | ATTN: JEROME FISHPAW | 153 SECOND STREET #102 | | LOS ALTOS | CA | 94022 | | Unclaimed Funds | N | | | x | $7.51 |
| 1106 | SUNSET SCAVENGER COMPANY | | PO BOX 7360 | | SAN FRANCISCO | CA | 94120-7360 | | Unclaimed Funds | N | | | x | $85.93 |
| 1107 | SUZANNE HOFFMAN | | PO BOX 769 | | CHATSWORTH | GA | 30705-0769 | | Unclaimed Funds | N | | | x | $9.00 |
| 1108 | SWEDA COMPANY, LLC | C/O GMAC COMMERICAL CREDIT | ONE PENNSYLVANIA PLAZA 9TH FLR | | NEW YORK | NY | 10019 | | Unclaimed Funds | N | | | x | $21.77 |
| 1109 | SWEENEY, TIMOTHY | | 740 CALLA AVE #D | | IMPERIAL BEACH | CA | 91932 | | Unclaimed Funds | N | | | x | $0.73 |
| 1110 | TALCO FREIGHT SYSTEMS INC | ATTN CAROL BROOKHEART | 305 WINSTON CREEK PKY | | LAKELAND | FL | 33809 | | Unclaimed Funds | N | | | x | $9.47 |
| 1111 | TAMIKA GOTCH OR KYRON HUNTER | | 304 WALL BLVD. | | GRETNA | LA | 70056-7329 | | Unclaimed Funds | N | | | x | $27.51 |
| 1112 | TANITA J FRIERSON | | 444 C MONTCLAIR AVENUE | | OAKLAND | CA | 94606 | | Unclaimed Funds | N | | | x | $35.30 |
| 1113 | TARIN, PATRICIA | | 16585 AQUAMARINE CT | | CHINO HILLS | CA | 91709 | | Unclaimed Funds | N | | | x | $133.01 |
| 1114 | TCA FULFILLMENT SERVICE, INC. | ATTN: DIANE CAREY | 145 HUGUENOT STREET, SUITE 105 | | NEW ROCHELLE | NY | 10801 | | Unclaimed Funds | N | | | x | $368.16 |
| 1115 | TECH SERVICES INT S | ATTN: DAVID CHAPMAN | 421 MCFARLAND ROAD | | KINNETT SQUARE | PA | 19347 | | Unclaimed Funds | N | | | x | $1.77 |
| 1116 | TENAQUIP INC | ATTN L M SAUVE | P O BOX 538 | | CHAMPLAIN | NY | 12919 | | Unclaimed Funds | N | | | x | $44.86 |
| 1117 | Tennessee Department of Treasury | Unclaimed Property Division | PO Box 198649 | | Nashville | TN | 37219-8649 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1118 | TESTON GAUGE LTD | | 3325 N SERVICE RD | BURLINGTON | ONTARIO | ON | L7N 3G2 | Canada | Unclaimed Funds | N | | | x | $54.35 |
| 1119 | Texas Comptroller | Unclaimed Property Division | PO Box 12046 | | Austin | TX | 78711 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1120 | THAVATCHAI TONGBUNREUNG | | 1624 WALLACE ST | | SIMI VALLEY | CA | 93065 | | Unclaimed Funds | N | | | x | $6.25 |
| 1121 | THE COPY HOUSE | ATTN CHARLES S GILBERT | 3232 MCKINNEY AVE, STE 1000 | | DALLAS | TX | 75204 | | Unclaimed Funds | N | | | x | $70.71 |
| 1122 | THE DESIGN TEX GROUP | ATTN LLOYD YATES | 2002 ORVILLE DRIVE NORTH | | RONKONKOMA | NY | 11779 | | Unclaimed Funds | N | | | x | $10.84 |
| 1123 | THE ESTATE OF LEASING SOLUTIONS | | 9850 S MARYLAND PKWY STE 5 | | LAS VEGAS | NV | 89183 | | Unclaimed Funds | N | | | x | $236.29 |
| 1124 | THE GOOD HOME CO. | ATTN ARNI HALLING | 134 W 26TH STREET #1008 | | NEW YORK NY | NY | 10001 | | Unclaimed Funds | N | | | x | $80.07 |
| 1125 | THE J M SMUCKER CO | ATTN JOANNE PATRICK TROGDON | ONE STRAWBERRY LANE | | ORRVILLE | OH | 44667 | | Unclaimed Funds | N | | | x | $71.24 |
| 1126 | THE MWW GROUP | C/O MITCHELL R SCHRAGE & ASSOCIATES | 126 E 56TH ST, TOWER 56 | | NEW YORK | NY | 10022 | | Unclaimed Funds | N | | | x | $691.34 |
| 1127 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: LOUIS ROBINSON | 250 GIBRALTOR ROAD | | HORSHAM | PA | 19044 | | Unclaimed Funds | N | | | x | $88.20 |
| 1128 | THE SEE GROUP LLC | ATTN PAUL T SEE | 3336 163RD ST | | HAMMOND | IN | 46323 | | Unclaimed Funds | N | | | x | $10.12 |
| 1129 | THERESA ATAYDE | | 3664 HARRIS STREET | | LA MESA | CA | 91941 | | Unclaimed Funds | N | | | x | $250.25 |
| 1130 | THERMAL TECHNOLOGIES INC | | 630 PKY 1ST FL | | BROOMALL | PA | 19008 | | Unclaimed Funds | N | | | x | $1.57 |
| 1131 | THIRAPHAN SOURVIVONG | | 3273 PEPPERRIDGE DR | | ANTELOPE | CA | 95843 | | Unclaimed Funds | N | | | x | $17.79 |
| 1132 | THODER, SHEILA | | 141 UPPER STUMP RD. | | CHALFONT | PA | 18914 | | Unclaimed Funds | N | | | x | $375.64 |
| 1133 | THOMAS MILLER | | 1618 N. CHARLIE LANE | | SANTA MARIA | CA | 93454 | | Unclaimed Funds | N | | | x | $1.55 |
| 1134 | THOMAS PHILLIPS | | P.O.BOX 1198 | | CORSICANA | TX | 75151-1198 | | Unclaimed Funds | N | | | x | $8.60 |
| 1135 | THOMAS SPRAGUE | | 197 GRAYHACKLE DRIVE | | BAYFIELD | CO | 81122-9357 | | Unclaimed Funds | N | | | x | $8.05 |
| 1136 | THOMAS TRANSPORT SYSTEM INC | | P O BOX 16707 | | GREENSBORO | NC | 27416-0707 | | Unclaimed Funds | N | | | x | $801.10 |
| 1137 | TIFCO INDUSTRIES | ATTN APRIL WALLIN | P.O. BOX 40277 | | HOUSTON | TX | 77240-0277 | | Unclaimed Funds | N | | | x | $2,005.29 |
| 1138 | TIM LANGDON | | 1580 KING MILL ROAD | | FOUR OAKS | NC | 27524-9048 | | Unclaimed Funds | N | | | x | $12.42 |
| 1139 | TIMOTHY DISMANG | | 3983 ORLEANS AVE | | SPRINGDALE | AR | 72762-0212 | | Unclaimed Funds | N | | | x | $37.60 |
| 1140 | TIMOTHY MORAN | | 1716 SILVERSIDE DRIVE | | GRAPEVINE | TX | 76051-2951 | | Unclaimed Funds | N | | | x | $6.95 |
| 1141 | TIMOTHY NICOLAS | | 10675 COUNTY ROAD 476 | | ISHPEMING | MI | 49849-8811 | | Unclaimed Funds | N | | | x | $98.42 |
| 1142 | TIPPET-RICHARDSON LIMITED | ATTN CHRISTINE HAYDAY | 79 EAST DON ROADWAY | | TORONTO | ON | M4M 2A5 | Canada | Unclaimed Funds | N | | | x | $1.71 |
| 1143 | T-Mobile | | Box Box 790047 | | St. Louis | MO | 63179-0047 | | Vendor Services | N | | | | $517.55 |
| 1144 | TNCI | ATTN EDWARD ARIEL | 2 CHARLESGATE WEST | | MANSFIELD | MA | 02048 | | Unclaimed Funds | N | | | x | $141.46 |
| 1145 | TODD BREWER | | 108 TANSSI CT., #436 | | LOUDON | TN | 37774 | | Unclaimed Funds | N | | | x | $623.93 |
| 1146 | TOM CAVE | | 13541 OLD ANNAPOLIS ROAD | | MOUNT AIRY | MD | 21771-7730 | | Unclaimed Funds | N | | | x | $42.48 |
| 1147 | TOM FITZGERALD | | 1308 ROCKWOOD DRIVE | | EDMOND | OK | 73013-6007 | | Unclaimed Funds | N | | | x | $10.50 |
| 1148 | TOMBSTONE CYCLES, INC. | ATTN FRANK JACOBELLIS | 1890 S MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 | | Unclaimed Funds | N | | | x | $113.55 |
| 1149 | TOPPS SAFETY APPAREL | ATTN: BEVERLY FLOOR | PO BOX 750 | | ROCHESTER | IN | 46975 | | Unclaimed Funds | N | | | x | $357.62 |
| 1150 | TORRES, JAVIER | | 12831 YORBA AVE #59 | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $67.50 |
| 1151 | TORRES, JOSE CRUZ | | 5495 CLAIR ST, #A | | ONTARIO | CA | 91762 | | Unclaimed Funds | N | | | x | $101.49 |
| 1152 | TORRES, NURI | | 1407 N BUSH #105 | | SANTA ANA | CA | 92701 | | Unclaimed Funds | N | | | x | $42.25 |
| 1153 | TORRES-SALOMON, JUAN | | 12831 YORBA AVE #59 | | CHINO | CA | 91710 | | Unclaimed Funds | N | | | x | $180.00 |
| 1154 | Toshiba Financial Services | | PO Box 51043 | | Los Angeles | CA | 90051-5343 | | Vendor Services | N | | | | $1,619.94 |
| 1155 | TOTAL LOGISTICS AND FINISHING INC | | 1930 E. 51ST STREET | | VERNON | CA | 90058 | | Unclaimed Funds | N | | | x | $213.29 |
| 1156 | TOTAL QUALITY MAINTENANCE | ATTN LIANA BRICKEN | 995 A STREET | | LOS ALTOS | CA | 94024 | | Unclaimed Funds | N | | | x | $11.14 |
| 1157 | TOTALFUNDS by Hasler | | PO Box 6813 | | Carol Stream | IL | 60197-6813 | | Vendor Services | N | | | | $239.00 |
| 1158 | TOVAR, FRANCISCO J | | 5578 34TH , #8 | | RIVERSIDE | CA | 92509 | | Unclaimed Funds | N | | | x | $112.63 |
| 1159 | TRADEWINDS | ATTN VINCENT TRICOLI | 2187 ATLANTIC ST | | STAMFORD | CT | 06902 | | Unclaimed Funds | N | | | x | $5.39 |
| 1160 | TRANS FIRST MERCHANT SERVICES | ATTN ASHLEY CANOY | 371 CENTENNIAL PARKWAY | | LOUISVILLE | CO | 80027 | | Unclaimed Funds | N | | | x | $2.92 |
| 1161 | TRANS WESTERN LABEL COMPANY | | 9603 S MAIN ST | | LOS ANGELES | CA | 90003 | | Unclaimed Funds | N | | | x | $172.40 |
| 1162 | TRANSAMERICA TECH FINANCE | ATTN: ALLEN SAILER CUST # 147 | 76 BATTERSON PARK ROAD | | FARMINGTON | CT | 06032 | | Unclaimed Funds | N | | | x | $18,839.97 |
| 1163 | TRANSGROUP EXPRESS INC | ATTN DEANNA KANNAUR | 18810 8TH AVE S, STE 100 | | SEATTLE | WA | 98148 | | Unclaimed Funds | N | | | x | $47.55 |
| 1164 | TRANSPORTATION ADVISORY GROUP | ATTN LINDA LEONARD | 8300 RUGBY PL | | LOS ANGELES | CA | 90046 | | Unclaimed Funds | N | | | x | $3.34 |
| 1165 | TREVOR HALLENBECK | | 130 EAST COMSTOCK | | CHANDLER | AZ | 85225 | | Unclaimed Funds | N | | | x | $69.02 |
| 1166 | TRILLIUM  DESIGN IMPORTS INC | ATTN CHRIS COREY | P O BOX 2476 | | VASHON | WA | 98070 | | Unclaimed Funds | N | | | x | $72.91 |
| 1167 | TRITON MOBILE STORAGE, INC. | ATTN DIANE CECIL | 9600 W 47TH ST | | LA GRANGE | IL | 60525 | | Unclaimed Funds | N | | | x | $7.29 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1168 | TROJAN BATTERIES | ATTN: CLAUDIA SMITH | 22 LOOMIS STREET | | SAN FRANCISCO | CA | 94124 | | Unclaimed Funds | N | | | x | $206.76 |
| 1169 | TRUCK AND CARGO LOGISTICS, LLC | ATTN BETH A COONRADT | 75 BANK ST, STE 3 | | SPARKS | NV | 89431 | | Unclaimed Funds | N | | | x | $240.45 |
| 1170 | TRUSTEE, BANKRUPTCY ESTATE OF DATA CENTER DIRECT I | PALMER BIEZUP & HENDERSON, LLP | 956 PUBLIC LEDGER BLDG, 620 CHESTNUT ST | | PHILADELPHIA | PA | 19106-3409 | | Unclaimed Funds | N | | | x | $1,859.08 |
| 1171 | TWEEZERMAN CORP | ATTN C SALVEY | 55 SEA CLIFF AVE | | GLEN COVE | NY | 11542 | | Unclaimed Funds | N | | | x | $1.50 |
| 1172 | TYNDALL CREEK | | 6420-B WINDMILL WAY | | WILMINGTON | NC | 28405 | | Unclaimed Funds | N | | | x | $36.12 |
| 1173 | UNDERWRITERS LABORATORIES INC | ATTN CHARLES A REGO | 333 PFINGSTEN ROAD | | NORTHBROOK | IL | 60062 | | Unclaimed Funds | N | | | x | $277.81 |
| 1174 | UNIQUE GARMENTS TRADING  CO., LTD. | ATTN SUNNY ZENG | ROOM 2906-2909 | FUIJI JINXIN BUSINESS BLDG., NO.5 FU | HAIZHU DISTRICT GUANGZHOU | | | China | Unclaimed Funds | N | | | x | $2,242.77 |
| 1175 | UNISOURCE WORLDWIDE, INC. | ATTN ROBERT D NEWTON | 2690 S E MAILWELL DRIVE | | PORTLAND | OR | 97222 | | Unclaimed Funds | N | | | x | $885.09 |
| 1176 | UNITED PACIFIC INSURANCE CO | | ONE TOWER SQUARE - 3PB | | HARTFORD | CT | 01683 | | Unclaimed Funds | N | | | x | $100.12 |
| 1177 | UNITED PARCEL SERVICE | ATTN BRANDI CHRISTENSEN | 241 W SCHROCK RD | | WESTERVILLE | OH | 43081 | | Unclaimed Funds | N | | | x | $250.57 |
| 1178 | UNITED TESTING SYSTEM INC | ATTN KERRY SHAFFER | 5171 EXCHANGE DRIVE | | FLINT | MI | 48503 | | Unclaimed Funds | N | | | x | $22.03 |
| 1179 | UNITEL CO LTD | | 135-798 14TH FL  ASEM TOWER WORLD TRADE CTR | 159-1 SAMSUNG-DONG | KANGNAM-KU SEOUL | | | KOREA | Unclaimed Funds | N | | | x | $535.13 |
| 1180 | UPS - 87834E | | PO Box 894820 | | Los Angeles | CA | 90189-4820 | | Vendor Services | N | | | | $50.00 |
| 1181 | UPS - E9667W | | PO Box 894820 | | Los Angeles | CA | 90189-4820 | | Vendor Services | N | | | | $35.26 |
| 1182 | USF REDDAWAY TRUCK LINE | ATTN: PATRICIA KNIPE | 1730 SE 72ND | | PORTLAND | OR | 97215 | | Unclaimed Funds | N | | | x | $8.09 |
| 1183 | Utah State Treasurer | Unclaimed Property Division | 168 N 1950 W Suite 102 | PO Box 140530 | Salt Lake City | UT | 84116 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1184 | UTILAGENT | ROBERT KRAMB | 791 PRICE ST, STE 188 | | PISMO BEACH | CA | 93449 | | Unclaimed Funds | N | | | x | $496.94 |
| 1185 | UUNET | ATTN: HEATHER JAMES | 22001 LOUDOUN COUNTY PKWY | | ASHBURN | VA | 20147 | | Unclaimed Funds | N | | | x | $397.90 |
| 1186 | VALDEZ, SALVADOR | | 310 E PHILADELPHIA, SPC #79 | | ONTARIO | CA | 91761 | | Unclaimed Funds | N | | | x | $98.37 |
| 1187 | VANGUARD LEGATO | ATTN: JAMES M. HILLIS | 2121 WILLIAMS ST. | | SAN LEANDRO | CA | 94577 | | Unclaimed Funds | N | | | x | $2,928.83 |
| 1188 | VARO, JESUS H | | 1345 SATINWOOD RD | | COLTON | CA | 92324 | | Unclaimed Funds | N | | | x | $209.00 |
| 1189 | VARO, JOSE S | COUNTY MARKLIND MANUFACTURING | | | SANTA ANA | CA | 92705 | | Unclaimed Funds | N | | | x | $100.00 |
| 1190 | VARSITY TRANSP | | P O BOX 2148 | | WHITTIER | CA | 90610 | | Unclaimed Funds | N | | | x | $171.43 |
| 1191 | VASQUEZ, ROBERT | | 279 PASSAIC ST. #1 | | GARFIELD | NJ | 07026 | | Unclaimed Funds | N | | | x | $187.07 |
| 1192 | VAZQUEZ, JESUS Z. | | 3847 ELLIS STREET | | CORONA | CA | 91719 | | Unclaimed Funds | N | | | x | $158.00 |
| 1193 | VELAZQUEZ, MARIA R. | | 18864 10TH STREET | | BLOOMINGTON | CA | 92316 | | Unclaimed Funds | N | | | x | $135.00 |
| 1194 | VENKATA PENTAKOTA | | 7 HALSTEAD PL | | PRINCETON | NJ | 08540 | | Unclaimed Funds | N | | | x | $61.00 |
| 1195 | VENTURA, JUAN | | 766 S DUDLEY STREET | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $135.00 |
| 1196 | VENTURE DIRECT WORLDWIDE INC | | 60 MADISON AVENUE | | NEW YORK | NY | 10010 | | Unclaimed Funds | N | | | x | $1,975.36 |
| 1197 | VENTURE FOURTH | | 1562 CENTRE POINT DRIVE | | MILPITAS | CA | 95035 | | Unclaimed Funds | N | | | x | $0.60 |
| 1198 | VEPRO LTD | | UNIT 15, THE COURTYARD | STENSON ROAD, COALVILLE | LEICESTERSHIRE | | LE67 4JP | United Kingdom | Unclaimed Funds | N | | | x | $1,050.41 |
| 1199 | VERIO | ATTN: GREG IMMEL | 1950 STEMMONS STE 2001 | | DALLAS | TX | 75207 | | Unclaimed Funds | N | | | x | $7,391.77 |
| 1200 | VERIZON WIRELESS | C/O ADVANTAGE RECEIVABLE SOLUTIONS | P O BOX 6617 DEPT 47 | | OMAHA | NE | 68106 | | Unclaimed Funds | N | | | x | $142.95 |
| 1201 | Vermont Office of the Treasurer | Unclaimed Property Division | 109 State Street | | Montpelier | VT | 05609 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1202 | VESTCOM NORTHWEST INC | DBA MANUS DIRECT | PO BOX 34011 | | SEATTLE | WA | 98124 | | Unclaimed Funds | N | | | x | $49.72 |
| 1203 | VICTOR BERGUIA | M. UVIAS | P O BOX 1390 | | ARROYO GRANDE | CA | 93421 | | Unclaimed Funds | N | | | x | $14.18 |
| 1204 | VICTORIANO, FRANCISCO | | 783 BUENA VISTA AVE. | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $67.50 |
| 1205 | VICTORIANO, MARIO | | 923 W. 3RD. STREET | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $135.00 |
| 1206 | VIGGIANO, SAMUEL | | 2515 COLLINS RD | | CHURCHILL | PA | 15235 | | Unclaimed Funds | N | | | x | $103.27 |
| 1207 | VIJAY KUMAR | | 5070 EAHEART CIRCLE | | BEAUMONT | TX | 77706-7638 | | Unclaimed Funds | N | | | x | $6.81 |
| 1208 | VILLADA, JAMINTO | | 192 SUSSEX ST  #1 | | PATERSON | NJ | 07503 | | Unclaimed Funds | N | | | x | $145.00 |
| 1209 | VILLALOBOS, JUAN | | 804 S ELEANOR ST | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $105.50 |
| 1210 | VINCENT LONGO INC | ATTN RUSSELL HUNTLEY | 611 BROADWAY STE 712 | | NEW YORK | NY | 10011 | | Unclaimed Funds | N | | | x | $332.47 |
| 1211 | VOICE LOG | ATTN: KATHLEEN JENNER | 7411 JOHN SMITH STE 1500 | | SAN ANTONIO | TX | 78229-6034 | | Unclaimed Funds | N | | | x | $117.26 |
| 1212 | VOICE STREAM WIRELESS | ATTN JESSE BALLONGER | 3407 W MLK BLVD | | TAMPA | FL | 33607 | | Unclaimed Funds | N | | | x | $12.20 |
| 1213 | VORTEX INDUSTRIES | ATTN ANNA M CHRISTENSEN | 5462 JILLSON ST | | COMMERCE | CA | 90040 | | Unclaimed Funds | N | | | x | $1.80 |
| 1214 | W ROBERT CURTIS | | 155 DUANE ST | | NEW YORK | NY | 10013 | | Unclaimed Funds | N | | | x | $125.00 |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1215 | WALTCO ENGINEERING CO | H2 SYSTEMS | 2785 PACIFIC COAST HWY, #334 | | TORRANCE | CA | 90505 | | Unclaimed Funds | N | | | x | $743.21 |
| 1216 | WALTER LAMONT | | P.O. BOX 10 | | LINCOLNVILLE | ME | 04849-0010 | | Unclaimed Funds | N | | | x | $264.19 |
| 1217 | WANG XIAO DONG | | 228 ROUTE DE LAUSANNE | 1292 CHAMBESY | GENEVA | | | Switzerland | Unclaimed Funds | N | | | x | $5.74 |
| 1218 | WANG, HUIYING | | 9824 SW 2ND AVENUE | | PORTLAND | OR | 97219 | | Unclaimed Funds | N | | | x | $71.13 |
| 1219 | WARD, JONATHAN | | 404 HAZELNUT DRIVE | | MONROEVILLE | PA | 15146 | | Unclaimed Funds | N | | | x | $0.13 |
| 1220 | WARNSDORFER, JANET & WARREN | | 2370 HARMONYVILLE RD | | ELVERSON | PA | 19520 | | Unclaimed Funds | N | | | x | $15.29 |
| 1221 | WARREN PAUL | | 7518 S HOBART BLVD | | LOS ANGELES | CA | 90047 | | Supplemental Income Agreement | N | x | x | x | $340.83 |
| 1222 | Washington Department of Revenue | Unclaimed Property Section | PO Box 34053 | | Seattle | WA | 98124-1053 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1223 | WASHINGTON MUTUAL BANK FA | ATTN ELSBETH WINTERMUTH | 1201 THIRD AVE, 8TH FL | | SEATTLE | WA | 98101 | | Unclaimed Funds | N | | | x | $546.77 |
| 1224 | WASTE MGMT of AJAX | | 172 98TH AVE | | OAKLAND | CA | 94603 | | Unclaimed Funds | N | | | x | $0.89 |
| 1225 | WATTAGE MONITOR | ATTN: KRISTI GRUND | 316 CALIFORNIA AVE #12 | | RENO | NV | 89509 | | Unclaimed Funds | N | | | x | $287.28 |
| 1226 | WEESE, RANDAL | | 3802 ROTHERFIELD LANE | | CHADDS FORD | PA | 19317 | | Unclaimed Funds | N | | | x | $40.69 |
| 1227 | WEGMANS MARKETS, INC. | ATTN: PAM MULCAHY | BOX 30844 | | ROCHESTER | NY | 14603 | | Unclaimed Funds | N | | | x | $89.43 |
| 1228 | WERTZ, RICHARD | | 2112 WENDOVER PLACE | | PITTSBURGH | PA | 15217 | | Unclaimed Funds | N | | | x | $14.12 |
| 1229 | WESLEY B. LASHER INVESTMENT CORP. | ATTN A J KILLIAN | 5858 FLORIA ROAD | | SACRAMENTO | CA | 95823 | | Unclaimed Funds | N | | | x | $384.36 |
| 1230 | WEST COAST MARINE CLEANING INC | ATTN GLORIA FOWLER | P O BOX 61944 | | VANCOUVER | WA | 98666 | | Unclaimed Funds | N | | | x | $23.96 |
| 1231 | WEST EX INC | | P O BOX 15400 | | PHOENIX | AZ | 85060 | | Unclaimed Funds | N | | | x | $78.21 |
| 1232 | WESTERN ALLIED SERVICE | ATTN: ROBERT E. MONAGHAN - ACCT# W1540 | 1180 O'BRIEN DRIVE | | MENLO PARK | CA | 94025 | | Unclaimed Funds | N | | | x | $28.20 |
| 1233 | WESTERN EXTERMINATOR COMPANY | | P O BOX 26909 | | LOS ANGELES | CA | 90006 | | Unclaimed Funds | N | | | x | $2.60 |
| 1234 | WESTERN GREENHOUSES INC | ATTN NORMAN ALLEN | P O BOX 64263 | | LUBBOCK | TX | 79464 | | Unclaimed Funds | N | | | x | $48.59 |
| 1235 | WESTERN GROWERS ASSOC/MKTG SVC | ATTN THOMAS OLIVERI | 17620 FITCH ST | | IRVINE | CA | 92714 | | Unclaimed Funds | N | | | x | $14.99 |
| 1236 | WESTERN LEGAL ASSOCIATES | ATTN ROBERT W MYERS | P O BOX 2130 | | NEWPORT BEACH | CA | 92658 | | Unclaimed Funds | N | | | x | $3.62 |
| 1237 | WESTERN WASH & DYE | | 3460 WILSHIRE BLVD STE 310 | AKA WESTERN LAUNDRY | LOS ANGELES | CA | 90010 | | Unclaimed Funds | N | | | x | $616.71 |
| 1238 | WESTPOINT MARKETING INT'L INC | | 1030 E 29TH ST | | LOS ANGELES | CA | 90011 | | Unclaimed Funds | N | | | x | $324.53 |
| 1239 | WEST-WALKER MCCABE | | P O BOX 215 | | WELLINGTON | | | New Zealand | Unclaimed Funds | N | | | x | $3.36 |
| 1240 | WEYERHAEUSER PAPER CO | ATTN ROGER WHITE | 2641 EAST 24TH ST | | YUMA | AZ | 85365 | | Unclaimed Funds | N | | | x | $854.74 |
| 1241 | WHITE BROTHERS PERFORMANCE PRODUCTS INC | C/O NCO FINANCIAL SYSTEMS INC | 8625 SW CASCADE BL, STE 300 | | BEAVERTON | OR | 97008 | | Unclaimed Funds | N | | | x | $348.56 |
| 1242 | WILL ANDERSON | | 1999 WEST HOUSTON AVENUE | | APACHE JUNCTION | AZ | 85120-7158 | | Unclaimed Funds | N | | | x | $8.63 |
| 1243 | WILLAMETTE INDUSTRIES INC | | 1300 SW 5TH AVE, STE 3700 | | PORTLAND | OR | 97201 | | Unclaimed Funds | N | | | x | $72.50 |
| 1244 | WILLIAM HANER | C/O LAW OFFICES OF KINKLE RODIGER | 3333 FOURTEENTH STREET | | RIVERSIDE | CA | 92501 | | Unclaimed Funds | N | | | x | $339.36 |
| 1245 | WILLIAM HARTER | | 632 CORTE ROSALINDA | | CAMARILLO | CA | 93010-9231 | | Unclaimed Funds | N | | | x | $6.30 |
| 1246 | WILLIAM HAWLEY | | 1016 HERON RUN DRIVE | | LELAND | NC | 28451-7691 | | Unclaimed Funds | N | | | x | $40.84 |
| 1247 | WILLIAM LIVINGSTON | | 7385 SNOW MASS DRIVE | | COLORADO SPRINGS | CO | 80908-2813 | | Unclaimed Funds | N | | | x | $22.52 |
| 1248 | WILLIAM LUEDTKE, JR. | | 2144 FRANCE ST. | | CASPER | WY | 82601 | | Unclaimed Funds | N | | | x | $1,077.44 |
| 1249 | WILLIAM M COUDEN | | 320 PIMILICO DRIVE | | WALNUT CREEK | CA | 94596 | | Unclaimed Funds | N | | | x | $1,738.55 |
| 1250 | WILLIAM RIPLEY | | 17084 NEW ROCHELLE WAY | | SAN DIEGO | CA | 92127 | | Unclaimed Funds | N | | | x | $7.79 |
| 1251 | WILLIAM, MACKO | | 2428 BONNIE DELL DR | | SOUTH PARK | PA | 15129 | | Unclaimed Funds | N | | | x | $197.72 |
| 1252 | WILLIAMS, DETTE | | 721 CHATHAM RD | | WEST GROVE | PA | 19390 | | Unclaimed Funds | N | | | x | $41.24 |
| 1253 | WILSON, WILMA | | 7319 BELDEN STREET | | PHILADELPHIA | PA | 19111 | | Unclaimed Funds | N | | | x | $52.33 |
| 1254 | WINCUP HOLDINGS | | P O BOX 844256 | | DALLAS | TX | 75284 | | Unclaimed Funds | N | | | x | $70.89 |
| 1255 | WINTERLAND PRODUCTION | ATTN: MICHAEL HAND | 100 HARRISON STREET | | SAN FRANCISCO | CA | 94105-1605 | | Unclaimed Funds | N | | | x | $5.85 |
| 1256 | WINTLE & KANE | | 99 ALMADEN BLVD STE 710 | | SAN JOSE | CA | 95113 | | Unclaimed Funds | N | | | x | $2.43 |
| 1257 | WIRTHLIN WORLDWIDE | ATTN JOHN J KENNEDY | 708 THIIRD AVE | | NEW YORK | NY | 10017 | | Unclaimed Funds | N | | | x | $483.34 |
| 1258 | Wisconsin Department of Revenue | Unclaimed Property Division | P.O. Box 8982 | | Madison | WI | 53708 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1259 | WIZARD ENTERPRISE | | 1522 W 135TH ST | | GARDENA | CA | 90249 | | Unclaimed Funds | N | | | x | $6.03 |
| 1260 | WOO LEE PRODUCE CO | | P O BOX 862096 | | LOS ANGELES | CA | 90086 | | Unclaimed Funds | N | | | x | $1.53 |
| 1261 | WOOD TATUM SANDERS & MURPHY | ATTN RUTH S COYNE | 1001 SW FIFTH AVE. 13TH FLOOR | | PORTLAND | OR | 97204 | | Unclaimed Funds | N | | | x | $26.58 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1262 | WORKS.COM | | 6801 N. CAPITOL OF TEXAS HWY. | BUILDING 1 | AUSTIN | TX | 78731 | | Unclaimed Funds | N | | | x | $889.25 |
| 1263 | WORLD ACCESS COMMUNICATION | ATTN: HENRY SEWELL, JR. | 303 PEACHTREET ST, STE 5300 | | ATLANTA | GA | 30308 | | Unclaimed Funds | N | | | x | $11,422.97 |
| 1264 | WORLDCOM | ATTN HEATHER JAMES | 22001 LAUDOUN COUNTY PARKWAY | | ASHBURN | VA | 20147 | | Unclaimed Funds | N | | | x | $10.93 |
| 1265 | WORLDCOM COMPANY | | P O BOX 85 XU20569 | | | | | | Unclaimed Funds | N | | | x | $6,046.32 |
| 1266 | WORLDXCHANGE COMMUNICATIONS | ATTN: MONICA SUGTEHRLAND | 2825 E COTTONWOOD PKWY STE 500 | | SALT LAKE CITY | UT | 84121-7060 | | Unclaimed Funds | N | | | x | $1,274.14 |
| 1267 | WR INTERNATIONAL | ATTN SHERRY SMITH | 1230 KENNESTONE CIRCLE, STE E | | MARIETTA | GA | 30066 | | Unclaimed Funds | N | | | x | $26.43 |
| 1268 | Wyoming State Treasurer's Office | Unclaimed Property Division | 200 West 24th Street | | Cheyenne | WY | 82002 | | Governmental Unclaimed Funds | N | x | x | x | $0.00 |
| 1269 | YAMATO SCIENTIFIC AMERICA INC | ATTN SATOSHI MATSU | 33 CORPORATE DRIVE | | ORANGEBURG | NY | 10962 | | Unclaimed Funds | N | | | x | $607.50 |
| 1270 | YASHICA | ATTN FRANK CAPRICCIO | 2301 COTTONTAIL LANE | | SOMERSET | NJ | 08873 | | Unclaimed Funds | N | | | x | $10,074.53 |
| 1271 | YELLOW FREIGHT SYSTEMS | C/O D & B/RMS | P.O. BOX 4126 | | LUTHERVILLE TIMONIUM | MD | 21094 | | Unclaimed Funds | N | | | x | $12.76 |
| 1272 | YIWU STYLER WIGS (FACTORY) CO., LTD | ATTN FORREST LIN | NO. 8 DANCHEN ERLY ROAD | BEIYUAN INDUSTRIAL ZONE | YIWU, ZHEJIANG | | | China | Unclaimed Funds | N | | | x | $329.83 |
| 1273 | YONASHIRO, MARCO A | | 267 UNION AVE | | PATERSON | NJ | 07502 | | Unclaimed Funds | N | | | x | $177.00 |
| 1274 | YOR THAO | | 7568 TAMOSHANTER WAY | | SACRAMENTO | CA | 95822 | | Unclaimed Funds | N | | | x | $3.30 |
| 1275 | YOUNG, VALERIE A. | | 611 LANCASTER AVE 3FL | | READING | PA | 19611 | | Unclaimed Funds | N | | | x | $31.67 |
| 1276 | YOUNGWOOD ELEC IND | | P O BOX 890 | | GREENSBURG | PA | 15601 | | Unclaimed Funds | N | | | x | $753.97 |
| 1277 | YUKI SHARONI | | 9960 L SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212 | | Unclaimed Funds | N | | | x | $571.55 |
| 1278 | YUMPO, JUAN | | 94 REDWOOD AVE | | PATERSON | NJ | 07522 | | Unclaimed Funds | N | | | x | $100.00 |
| 1279 | YURCHENKO, BELLA | | 441 TOMLINSON ROAD | | PHILADELPHIA | PA | 19116 | | Unclaimed Funds | N | | | x | $25.00 |
| 1280 | ZAMBRANO, MARIO | | 327 E. PHILLLIPS | | POMONA | CA | 91766 | | Unclaimed Funds | N | | | x | $67.50 |
| 1281 | ZARATE, MARCELA | | 1034 HOLLOW WAY ST | | ONTARIO | CA | 91762 | | Unclaimed Funds | N | | | x | $95.36 |
| 1282 | ZAZUETA, CARLOS A | | 3883 BUCHANAN AVE SPC 34 | | RIVERSIDE | CA | 92503-4824 | | Unclaimed Funds | N | | | x | $342.00 |
| 1283 | ZEE MEDICAL SERVICE | ATTN MARILIN | 107 S BRYANT ST | | OJAI | CA | 93023 | | Unclaimed Funds | N | | | x | $3.60 |
| 1284 | ZESSARAS, PATRICIA | | 1767 MANCHESTER DRIVE | | BUSHKILL | PA | 18324 | | Unclaimed Funds | N | | | x | $269.96 |
| 1285 | ZONES INC | ATTN DEBRA COLMAN | 707 S GRADY WAY | | RENTON | WA | 98055 | | Unclaimed Funds | N | | | x | $256.39 |
| 1286 | ZORROSA, MAURICIO | | 8970 MANGO | | FONTANA | CA | 92335 | | Unclaimed Funds | N | | | x | $52.81 |
| 1287 | ZURITA, NOE B | | 3148 GARNET | | FULLERTON | CA | 92831 | | Unclaimed Funds | N | | | x | $89.23 |
| | | | | | | | | | | | | | TOTAL: | $996,754.58 |

In re: Credit Management Association, Inc.
Case No. 18-16487
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ADP | | One ADP Boulevard | | Roseland | NJ | 7068 | | Payroll Service | Month to Month | |
| 2 | Alarm Co | | 2007 Las Vegas Blvd | | Las Vegas | NV | 89104-2522 | | Las Vegas Security | 10 Months | |
| 3 | American Check Management | | 2811 Corporate Way | | Miramar | FLO | 33025 | | Royalty Agreement | | |
| 4 | Ansonia Credit Data | | 2108 Caton Way SW | | Olympia | WA | 98502 | | Mutual Interest Agreement to provide credit reports | 3 Months | |
| 5 | Brand & Broadway Rental Trust | | C/- Trumark Property Management | 320 W. Arden Avenue, #110 | Glendale | CA | 91203 | | Rent of Office Space | 29 Months | |
| 6 | Brand & Broadway Rental Trust | | C/- Trumark Property Management | 320 W. Arden Avenue, #110 | Glendale | CA | 91203 | | Repayment of Tenant Improvements per lease | 29 Months | |
| 7 | C&S Associates | Mary Cowan | 729 Miner Road | | Highland Heights | OH | 44143 | | Exclusive provider agreement | 19 Years & 4 Months | |
| 8 | Corelogic | | PO BOX 847239 | | Dallas | TX | 75284-7239 | | | Month to Month | |
| 9 | CreditSafe USA Inc | | 2711 Centerville Road | Suite 400 | City of Wilmington | | 19808 | United Kingdom | Provider of international trade data | Open | |
| 10 | Cutting Edge Business Resources & Solutions | | 4212 East Los Angeles Avenue | No. 3872 | Simi Valley | CA | 93065 | | Referral commission agreement | Open | |
| 11 | Dun & Bradstreet | | PO BOX 75434 | | Chicago | IL | 60675-5434 | | Hoovers Database | 8 Months | |
| 12 | Dun & Bradstreet | | PO BOX 75434 | | Chicago | IL | 60675-5434 | | On-line License Agreement | 2 Months | |
| 13 | Eagle One Protection | | 4515 Ocean View Blvd, #170 | | La Canada | CA | 91011 | | Glendale security | Month to Month | |
| 14 | Equifax | | 1550 Peachtree Street, N.W. | | Atlanta | GA | 30309 | | Reseller Agreement | 1 Month | |
| 15 | Equifax | | 1550 Peachtree Street, N.W. | | Atlanta | GA | 30309 | | Reseller Agreement - Anscers X | 4 Months | |
| 16 | Eventbrite, Inc | | 155 5th Street | 7th Floor | San Francisco | CA | 94103 | | Event billing platform for education programs | 10.5 Months | |
| 17 | Experian | | 475 Anton Blvd | | Costa Mesa | CA | 92626 | | Reseller of Canadian Reports | 1 Month | |
| 18 | Experian | | 475 Anton Blvd | | Costa Mesa | CA | 92626 | | Reseller of credit reports | 2 Months | |
| 19 | Hallmark Specialty Insurance Co | | 777 Main Street | Suite1000 | Fort Worth | TX | 76102 | | Directors & Officers, EPLI & Fiduciary Insurance (#74NP0002750) | 7 Months | |
| 20 | Harmony Fire Protection | | 3805 Rockbottom St | | North Las Vegas | NV | 89030 | | Las Vegas Fire Sprinkler Inspection | 6 Months | |
| 21 | IBM | | PO BOX 534151 | | Atlanta | GA | 30353-4151 | | AS400 / E-Server Maintenance | 2 Months | |
| 22 | Indian Harbor Ins Co. | | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902-6040 | | Errors & Ommissions insurance (#MPP903091004) | 6 Months | |
| 23 | Juliet Churchill | | 21129 Cross Creek Drive | | Santa Clarita | CA | 91350 | | Employment Agreement | 6 Months | |
| 24 | Kimberly Lamberty | | 5816 Reeves Springs Avenue | | Las Vegas | NV | 89131 | | Employment Agreement | 27 Months | |
| 25 | Kravitz | | PO BOX 102062 | | Pasadena | CA | 91189-2062 | | TPA for Defined Benefit Plan and 401K | 6 Months | |
| 26 | Kurtzman Carson Consultants | | 2335 Alaska Ave | | El Segundo | CA | 90245 | | Noticing Agent | Open | |
| 27 | Lincoln National Life Insurance Company | | 100 N Greene Street | PO Box 21008 | Greensboro | NC | 27420-1008 | | Life Insurance (David Macomber) | | |
| 28 | Lloyds of London | | C/- AmWINS Group | 1551 N. Tustin Avenue, Ste 700 | Santa Ana | CA | 92705 | | Earthquake insurance (#EQP000107402) | 12 Months | |
| 29 | Lunar Pages | | 1908 N. Enterprise Street | | Orange | CA | 92865 | | DNS Host for Outlook Exchange and assorted websites | 4 Months | |
| 30 | Macias, Gini & O'Connell | | 3000 S Street, Suite 300 | | Sacramento | CA | 95816 | | Accounting tax service with respect to year ended 4/30/2018 | 4/30/2019 | |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Mail Dispatch | | 9710 Distribution Avenue | | San Diego | CA | 92121 | | Mail pick up & delivery of PO Box mail and pick up of outbound mail | 12 Months | |
| 32 | MailFinance | | Dept. 3682 | P.O. Box 123682 | Dallas | TX | 75312-3682 | | Lease - #N15011022 | 17.5 Months | |
| 33 | Netnation Communications Inc. | | Bentall 6, Suite 200 | 550 Burrard Street | Vancouver | BC | V6C 2B5 | Canada | Host for anscers website | Month to Month | |
| 34 | Ohio National Financial Services | | One Financial Way | | Cincinnati | OH | 45242 | | Life Insurance (Richard Kaufmann) | | |
| 35 | Panterra Networks, Inc. | | 4655 Old Ironsides Drive, Suite 300 | | Santa Clara | CA | 95054 | | Telephone (Voice Over IP) | 4.5 Months | |
| 36 | PGi | | P.O. Box 404351 | | Atlanta | GA | 30384-4351 | | Telephone Conferencing Service | 4 Months | |
| 37 | Pitney Bowes Global Financial Services LLC | | P.O. Box 371887 | | Pittsburgh | PA | 15250-7887 | | Postage Equipment Lease - #9975997 | 2.5 Months | |
| 38 | Premium Assignment Corporation | | P.O. Box 8000 | | Tellahassee | FL | 32314-8000 | | Financing of Errors & Ommissions Insurance Policy | 4 Months | |
| 39 | Premium Assignment Corporation | | P.O. Box 8000 | | Tellahassee | FL | 32314-8000 | | Financing of Directors & Officers, EPLI & Fiduciary Insurance | 5 Months | |
| 40 | Premium Assignment Corporation | | P.O. Box 8000 | | Tellahassee | FL | 32314-8000 | | Financing of Earthquake and Crime Policies | 9 Months | |
| 41 | Purchase Power | | PO BOX 371874 | | Pittsburgh | PA | 15250-7874 | | Prepaid postage | Month to Month | |
| 42 | Sage | | 1715 North Brown Road | | Lawrenceville | GA | 30043 | | Annual license and support Agreement for accounting software | 3.5 Months | |
| 43 | SentryOne | | 8936 NorthPointe Executive Drive | Suite 200 | Huntersville | NC | 28078 | | Software Development tool license | 6 Months | |
| 44 | Siemens | | C/- Citibank (Bldg Tech) | P.O. Box 2134 | Carol Stream | IL | 60132-2134 | | Fire Alarm Service Agreement | 16.5 Months | |
| 45 | Simplifile | | 4844 North 300 West | Suite 202 | Provo | UT | 84604 | | Lien Notice Filing software - Annual license fee | 9 Months | |
| 46 | Technology Insurance Company | | C/o Amtrust North America | P.O. Box 5849 | Cleveland | OH | 44101-1939 | | Workers Compensation Insurance (#TWC3749106) | 12 Months | |
| 47 | Toshiba | | P.O. Box 51043 | | Los Angeles | CA | 90051-5343 | | Copier Lease - #CBH322965 | 31 Months | |
| 48 | Toshiba | | P.O. Box 51043 | | Los Angeles | CA | 90051-5343 | | Copier Lease - #CSAF24329 | 31 Months | |
| 49 | Toshiba | | P.O. Box 51043 | | Los Angeles | CA | 90051-5343 | | Copier Lease - #CSJE22658 | 31 Months | |
| 50 | TPX Communications (formerly Telepacific) | | P.O. Box 509013 | | San Diego | CA | 92150-9013 | | Internet Service | 5 Months | |
| 51 | TPX Communications (formerly Telepacific) | | P.O. Box 509013 | | San Diego | CA | 92150-9013 | | Telephone Service (analog lines) | 5 Months | |
| 52 | TPX Communications (formerly Telepacific) | | P.O. Box 509013 | | San Diego | CA | 92150-9013 | | Microsoft Exchange | 10 Months | |
| 53 | Trade Information Exchange LLC | | 28248 North Tatum Blvd | Site B-1 | Cave Creek | AZ | 85331 | | Mutual Interest Agreement | 3 Months | |
| 54 | Transamerica Policy | | 1400 Centerview Drive | PO Box 8063 | Little Rock | AR | 72203-8063 | | Life Insurance (Melvyn Davis) | | |
| 55 | Transamerica Policy | | 1400 Centerview Drive | PO Box 8063 | Little Rock | AR | 72203-8063 | | Life Insurance (Holly Malzhan) | | |
| 56 | Transamerica Policy | | 1400 Centerview Drive | PO Box 8063 | Little Rock | AR | 72203-8063 | | Life Insurance (Other Policies May Exist - the Company Investigating) | | |

**In re: Credit Management Association, Inc.**
**Case No. 18-16487**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Travelers Casualty & Surety Co of America | | 1 Tower Square | | Hartford | CT | 06183 | | Crime insurance (#105687108) | 12 Months | |
| 58 | Travellers Indemnity | | P.O. Box 660317 | | Dallas | TX | 75266-0317 | | General Liability, Employee Benefits Liability & Inland Marine Insurance (#P6305835C236TCT18) | 12 Months | |